IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF ARKANSAS
FORT SMITH DIVISION

ANA MELGAR, PHAYTHOUNE
PHENGSOUVANAVONG, AND
RUBEN IRABURO, individually and
on behalf of all others similarly situated                          **PLAINTIFFS**

v.                                Case No. 2:13-cv-02169

O.K. FOODS, INC. and
O.K. INDUSTRIES, INC.                                               **DEFENDANTS**

---

**DECLARATION OF JOHN HOLLEMAN IN SUPPORT OF PLAINTIFFS' MOTION
FOR AN AWARD OF ATTORNEYS' FEES, COSTS, AND EXPENSES**

---

1.    I am submitting this declaration in support of Plaintiffs' Motion for an Award of Attorneys' Fees, Costs, and Expenses for the the above-captioned action.

2.    This was case was originally brought under the Arkansas Minimum Wage Act on May 30, 2013. Defendants removed the case to this Court. After the Court denied Plaintiffs' motion to remand, Plaintiffs amended their complaint to include claims under the federal Fair Labor Standards Act. The parties reached an agreement to settle the matter on or about October 11, 2016. As part of the agreement, Defendants agreed to pay an amount to each Plaintiff that, based on our analysis, was greater than what they could have received at trial considering the Court's grant of summary judgment on the meal-break issue. Defendants also agreed to pay a certain amount as a compromise settlement for all attorneys' fees, costs, and expenses incurred in pursuing the action.

Page 1 of 8

EXHIBIT
A

3.      I am a licensed attorney in the State of Arkansas, Bar Number 91056, and I practice in Little Rock and across the state.  I have also been admitted to practice before this Court, as well as the Eastern and Western Districts of Arkansas, the Court of Appeal for the Eighth Circuit, and the Sixth Circuit Court of Appeals. I am also licensed to practice law in Texas, Bar Number 24014806, and in Tennessee, Bar Number 20396 and actively practice in both states.

4.      I have an extensive practice limited exclusively to complex litigation matters in oil and gas, FLSA, collective and class actions, torts, contracts, and commercial litigation. I formerly did all the defense work in Arkansas, Western Tennessee (all the way to Jackson), and East Texas for PepsiAmericas, Inc., one of the largest corporations in the world.

5.      I have been lead counsel in a large number of class and collective actions, including: *Allen v. Pulaski County*, No. 4:10-cv-01514 SWW (E.D. Ark. 2010); *Benefield v. Convacare Mgmt.*, No. 4:12-cv-00589 KGB (ED. Ark. 2012); *Broach v. Ark. Convalescent Ctrs., Inc.*, Case No. 5-12-cv-143 DPM (E.D. Ark. 2012); *Campbell v. Reliance Healthcare, Inc.*, No. 4:12-cv-00176 DPM (E.D. Ark. 2012); *Charles v. Horizon Foods, LP*, No. 2013-2915 (Jefferson County Cir. Ct. 2013); *Conners v. Gusano's Chicago Style Pizzeria*, 4:14-cv-002 BSM (E.D. Ark. 2014); *Croft v. Protomotive, Inc.*, No. 3:12-cv-031102 PKH (W.D. Ark. 2012); *Farnsworth v. So. Paramedic Servs., Inc.*, 4:11-cv-00760 BSM (E.D. Ark. 2011); *Garcia v. FTS, International, Inc.*, No. 4:15-CV-963-Y (N.D. Tex. 2015); *Gay v. Saline County*, No. 4:03CV00564 HLJ (E.D. Ark. 2006); *Gil v. De Laune Drilling Service, LTD*, No. 2:16-cv-

00071 (S.D. Tex. 2016); *Graham v. Central Defense Security*, No. 4:12-cv-460 KGB (E.D. Ark. 2012); *Hamilton v. Diversicare Leasing Corp.*, No. 1:12-cv-01069 SOH (W.D. Ark. 2012); *Hannibal v. Lawson Contracting, LLC*, No. 4:12-cv-753 KGB (E.D. Ark. 2012); *Hawkins v. So. Heritage Health & Rehab., LLC*, No. 4:13-cv-00002 SWW (E.D Ark. 2013); *Israsena v. Chalak-M&M AR1, LLC*, 4:15-cv-0038 JLH (E.D. Ark. 2015); *Jones v. Corizon, Inc.*, No. 5:10-cv-00057 KGB (E.D. Ark. 2012); *Kelly v. Healthcare Services Group, Inc.*, No. 2:13-cv-00441 JRG (E.D. Tex. 2013); *Lopez v. Ozark Empire Distributors, Inc.*, No. CV 14-1311 (Benton County Cir. Ct. 2015); *Maclin v. Montgomery & Sons Construction, Inc.*, No. 4:12-cv-0005 DPM (E.D. Ark. 2012); *Morgan v. El Dorado Home Care Services, LLC*, 1:16-cv-01007 SOH (W.D. Ark. 2016); *Nixon v. Costner Excavating, Inc.*, No. 4:11-cv-0578 KGB (E.D. Ark. 2011); *Okeke v. Ark. Dep't of Veterans Affairs*, 60CV-13-2403 (Pulaski County Cir. Ct. 2012); *Reyes v. Labor, Inc.*, No. 5:11-cv-05192-JLH (W.D. Ark.  2011); *Reynolds v. BLM Co.*, No. 12-1105 SOH (W.D. Ark. 2012); *Smith v. Frac Tech Services, Ltd.*, No. 4:09CV00679 JLH (E.D. Ark. 2009); *Taggart v. Davis Nursing Ass'n, No.*, 5-12-cv-0144 (E.D. Ark. 2012); *Thompson v. Corizon, Inc.*, No. 5:12-cv-0164 KGB (E.D. Ark. 2012); *Taylor v. Galaxy 1 Mktg., Inc.*, No. 4:11-cv-01255 GAF (W.D. Mo. 2011); and *Wright v. Pulaski County*, No. 4-09-CV-0065 SWW (E.D. Ark. 2009).

6.     I am a charter member of the American Association of Justice's Wage and Hour Section, as well as an active member of the National Employment Lawyers Association Wage and Hour Clearing House. In addition, I frequently give

presentations at seminars and CLE events on class and collective actions and wage-and-hour law.

7.      The litigation facts are set out in detail in Section II of Plaintiffs' Brief in Support of their Motion for Attorneys' Fees. I have reviewed this section and to the best of my knowledge, it is true and correct based on my recollection of this case and my review of the file.

8.      I have reviewed the billing statement regarding this matter, which is attached as Exhibit "A" to Plaintiffs' Motion for an Award of Attorneys' Fees, Costs, and Expenses. I have edited the billing statement to exclude approximately 700 hours. The removed time was work that would be considered administrative secretarial work. I also eliminated the time of any individuals who spent less than 40 hours on the case.

9.      It is my practice, and that of the attorneys and staff that work with me, to maintain time records setting forth the amount of time spent (rounded to the nearest one-tenth of an hour) on any given matter, along with a short explanatory statement regarding the nature of the task. These entries are typically made contemporaneously when the work is performed. The entries are then compiled into a billing statement regarding each individual case.

10.     As part of the settlement in this case, counsel agreed to accept the amount provided in the agreement as full compensation for attorneys' fees, costs, and expenses incurred in this action. The amount for attorneys' fees, costs, and expenses was agreed

upon by the parties after the amounts to the clients were determined, in lieu of Plaintiffs filing a contested motion for attorneys' fees, costs, and expenses.

11.     If the Court were to reduce the agreed-upon attorneys' fees, costs, and expenses provided for by the parties' agreement, the Plaintiffs will not receive any additional recovery. Defendants will simply have to pay less than they agreed to pay to resolve the case.

12.     In its order approving the settlement in part, the Court noted that Plaintiffs' counsel was litigating another similar case against O.K. Foods and expressed a "concern that Plaintiffs' counsel might obtain a double recovery there for work performed in this action for which they now seek compensation." (Doc. 225, at *4). Plaintiffs' counsel has treated *Cato* as a separate case for billing purposes, and they will not seek recovery for any of the work performed before July 1, 2016 in any fee petition that might be filed in *Cato* or any other subsequent litigation or arbitration proceeding against O.K. Foods.

13.     I agreed to represent Plaintiffs with no promise of payment because the fee-shifting provisions in the Fair Labor Standards Act assures some fee and cost recovery if the plaintiffs prevail. When we undertake such representation, however, it is with the knowledge that we could spend hours of hard work against experienced defense lawyers and ultimately receive nothing. We accepted not only that we were obligated to assure sufficient resources of attorneys, paralegals, and support staff to the

prosecution of the action, but also that funds were available to compensate staff and pay necessary out-of-pocket expenses.

14.     We also realize that we can receive nothing even if we win a case. If the Defendant is financially unable to satisfy any judgment, Plaintiffs and their counsel receive nothing but a piece of paper.

15.     In this case, I have calculated the attorneys' fees for my firm at the following rates: $275.00 for myself, between $175.00 and $225.00 for my associates, and $100 for staff. These rates are the rates that other district courts in Arkansas have consistently awarded for my firm. *See, e.g., Ginnaven v. Ala. Ark. Wildlife, LLC*, Case No, 5:15-cv-00140 JLH, 2015 U.S. Dist. LEXIS 150355, at *13 (E.D. Ark. Nov. 5, 2015); *Hewitt v. Gerber Products Company*, Case NO. 2:13-cv-02117 PKH, 2014 U.S. Dist. LEXIS 127676, at *10 (W.D. Ark. July 18, 2014).

16.     Based on my experience litigating wage-and-hour actions, I am familiar with the hourly rates typically charged by attorneys in class- and collective-action litigation. I have reviewed the hourly rates of my firm in conjunction with the pending motion for an award of attorneys' fees, costs, and expenses. Based on my experience, it is my opinion that these rates are commensurate with, if not below, those charged by other attorneys with comparable skill and experience in this District.

17.     Maryna Jackson was one of the associates who performed some work in this case. Jackson is an attorney with over 12 years of experience in business litigation, international law, and complex litigation matters. She was an employee of Holleman &

Associates from 2009 until 2015. Prior to that Jackson was the head of the legal department at the Zaporozhye's Branch of Ukrisibbank for approximately four years.

18.     Tim Steadman also worked on this case. Steadman graduated *summa cum laude* from the University of Arkansas School of Law in 2009. During law school, he was executive editor of the law review and was on the winning team of the interschool moot court competition. Before joining Holleman & Associates in March 2013, Steadman practiced at two defense firms in Little Rock, and he was named a 2012, 2013, 2014, 2015, and 2016 Mid-South Rising Star by SuperLawyers.

19.     Matthew Ford also worked on this case. Ford graduated with Honors, and while in law school, he served on the Editorial Board of the Law Review and the Moot Court Board. Ford competed in the Domenick Gabrielli Family Law Moot Court Competition, where he received an award for the second-best brief, and his Law Review note was published online. Throughout law school, Ford clerked for numerous firms, gaining a wide variety of litigation experience. Ford was an employee of Holleman & Associates from 2013 until 2016.

20.     Jerry Garner also worked on the case. Garner graduated *summa cum laude* from the University of Arkansas at Little Rock Bowen School of Law. While in law school, he served as a Dean's Fellow, a student member of the Henry Woods Inn of Court, as well as a member of the Moot Court Board. Throughout law school, Garner clerked for a judge now on the Arkansas Supreme Court, as well as numerous firms,

gaining a wide variety of litigation experience. Garner has been an employee of Holleman & Associates since 2014.

21.    We also keep track of most case expenses as they are paid through QuickBooks entries. Our copier and postage meter is coded so that the cost of these services can be allocated to the various cases we work on. I have attached a copy of the QuickBooks entry for this case as Exhibit "B" to this declaration.

22.    Although the settlement agreement provides that the attorneys' fees, costs, and expenses will be paid solely to my firm, those funds will be distributed amongst the three law firms involved in this matter pursuant to our agreement.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on March 13, 2017.

John Holleman

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 05/14/13 | Telephone conference with Messrs. Holleman and Udouj to discuss potential donning and doffing case. | | | | 0.30 | | | | |
| 05/20/13 | Begin preparing initial draft of complaint, conducting internet research regarding OK Foods and its corporate structure | | | | 0.90 | | | | |
| 05/21/13 | RR email from Steve, follow up with Steve, Gary on fee division. | | 1.00 | | | | | | |
| 05/23/13 | Continue preparing initial draft of complaint; online research regarding Mexican holding companies Industrias Bachoco S.A.B. de C.V. and Bachoco USA, LLC, which own the stock of OK Industries (parent of OK Foods) including financial statements and analyze whether to include Mexican companies as defendants; review case law regarding compensability of donning and doffing time | | | | 3.90 | | | | |
| 05/24/13 | Finish preparing initial draft of complaint, including research regarding OK Foods corporate structure and other general information about chicken processing needed to understand factual background of the case; conferences with Messrs. Holleman, Sherrum, and Udouj regarding complaint and initial analysis | | | | 1.90 | | | | |
| 05/24/13 | Begin preparing initial draft of interrogatories and requests for production of documents to OK Foods and OK Industries for service with complaint | | | | 1.30 | | | | |
| 05/24/13 | Prepare correspondence to Messrs. Sherrum and Udouj requesting their review of initial draft of complaint and highlight areas for discussion along with additional information needed from clients | | | | 0.30 | | | | |
| 05/24/13 | RR of email on clients, PC Steve and Gary, follow up with draft complaint, RR draft. | | 4.40 | | | | | | |
| 05/28/13 | Telephone conference with Mr. Sharum and Udouj regarding complaint and additional factual material | | | | 0.50 | | | | |

EXHIBIT

A

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 05/28/13 | Review personnel file of Phaythoune Phengsouvanons to obtain factual background needed to revise complaint; review regulations regarding calculating hourly rate of pay to determine whether shift differential was correctly calculated | | | | 1.30 | | | | |
| 05/28/13 | Analyze timeline created by Mr. Udouj regarding Phaythoune Phengsouvanons duties to obtain factual background needed to revise complaint and to determine whether other claims should be asserted on behalf of individual plaintiffs or the class | | | | 0.60 | | | | |
| 05/29/13 | Review personnel file of Rueben Ibura to revise initial draft of the the complaint; review bankruptcy rules regarding unasserted claims | | | | 1.20 | | | | |
| 05/29/13 | Revise initial draft of complaint based on the personnel files and other information provided by Messrs. Udouj and Sharum; additional research regarding OK Foods and OK Industries including review of ADEQ permits describing work at facility and other news articles regarding OK's operations | | | | 4.30 | | | | |
| 05/29/13 | Telephone conference with Messrs. Holleman and Sharum regarding complaint and fee apportionment issues | | | | 0.20 | | | | |
| 05/29/13 | Telephone conference with Mr. Udouj regarding revisions to complaint and other action items | | | | 0.20 | | | | |
| 05/29/13 | Prepare initial draft of plaintiffs' first set of requests for admissions to OK Foods, Inc and OK Industries, Inc for service with the complaint | | | | 1.40 | | | | |
| 05/29/13 | Revise initial draft of plaintiffs' first set of interrogatories and requests for production of documents to OK Foods, Inc and OK Industries for service with the complaint | | | | 1.10 | | | | |
| 05/29/13 | Prepare correspondence to Messrs. Holleman, Sherum, and Udouj and Ms. Jackson regarding complaint and discovery, along with agreement regarding division of attorneys' fees; review Arkansas Rules of Professional Conduct regarding fee-division agreements | | | | 0.30 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 05/29/13 | reviewed and edited draft of plaintiffs' complaint | | | 0.50 | | | | | |
| 05/29/13 | RR draft complaint, follow upon calls to Steve. | | 1.50 | | | | | | |
| 05/29/13 | RR personal file, ans to inter, rfp in comp case | | 0.80 | | | | | | |
| 05/29/13 | PC with Steve, RR of 2nd draft of complaint, follo wup with Steve on fees. | | 2.00 | | | | | | |
| 05/30/13 | PC with Steve and Gary, follow up on filing, Ads, mining clients, RR summones, RFA, RFD, Inter. | | 5.00 | | | | | | |
| 05/30/13 | PC with Gary on temp agencies, PC Chester on ads. | | 1.50 | | | | | | |
| 05/30/13 | Meet with Chester on ads. | | 0.50 | | | | | | |
| 05/30/13 | phone conference with co-counsel, Gary and Steve re: filing of the complaint, meeting with plaintiffs and potential opt-in plaintiffs, discussed potential advertisement and the text of our advertisement. | | | 0.50 | | | | | |
| 05/30/13 | Did legal research for cases that were filed against the same defendant in the federal courts in Oklahoma and Arkansas.   Reviewed pleadings in the Oklahoma case, Charles Bees v. Ok Foods | | | 1.30 | | | | | |
| 05/30/13 | Telephone strategy session with Messrs. Holleman, Sherum, and Udouj and Ms. Jackson regarding filing of complaint, need to obtain additional clients from OK Foods, and how to address issues from Oklahoma plant | | | | 0.70 | | | | |
| 05/30/13 | Revise interrogatories, requests for production, and requests for admission before serving with Complaint | | | | 0.90 | | | | |
| 05/30/13 | Review and revise summonses and civil cover sheet before filing of complaint | | | | 0.40 | | | | |
| 05/30/13 | Review and suggest revisions to advertisement of suit against OK Foods | | | | 0.50 | | | | |
| 05/30/13 | RR of email on TEC websitet, employers | | 0.80 | | | | | | |
| 05/30/13 | RR email on ad, follow up | | 0.20 | | | | | | |
| 05/31/13 | Receive and review file-marked complaint and summons and discovery; organize packet for service before handing over papers for service | | | | 0.30 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 05/31/13 | Strategy session with Messrs. Holleman and Shortz regarding advertising campaign surrounding complaint against OK Foods and OK Industries; final review and approval of advertisement | | | | 0.50 | | | | |
| 05/31/13 | Correspondence with Messrs. Udouj and Sharum regarding scheduling in-person meeting to discuss case strategy on Monday | | | | 0.10 | | | | |
| 05/31/13 | RR service documents. | | 0.50 | | | | | | |
| 06/01/13 | RR articles from SW Times Record | | 0.50 | | | | | | |
| 06/03/13 | Conference with Mr. Shortz to discuss necessary revisions to advertisements before they run in Arkansas and Oklahoma newspapers | | | | 0.20 | | | | |
| 06/03/13 | Meet with Messrs. Sharum and Udouj and Ms. Breech to discuss status of case, other employees who may join suit, possible amendment to complaint to include other OK Plants in Arkansas, and other necessary action items | | | | 1.20 | | | | |
| 06/04/13 | Follow up on ad schedule, intakes, staffing to field cases. | | 0.50 | | | | | | |
| 06/04/13 | RR of email on ads for spanish, Laoitian | | | | | | | | |
| 06/05/13 | Noticing everyone on ad's intakes, calls | | 0.50 | | | | | | |
| 06/05/13 | Follow up on Spanish and Laotians | | 0.50 | | | | | | |
| 06/05/13 | PC with first caller | | 0.50 | | | | | | |
| 06/05/13 | Review and revise intake questionnaire form for potential clients who contact the firm and conferences with Mss. Simnacher and Sanders regarding how to use the form | | | | 0.90 | | | | |
| 06/05/13 | searched for and contacted former production employees via facebook.  Sent 15 former employees messages about the case.  Returned their messages. Talked to several potential witnesses over the phone, asked questions about Defendants' employment practices, investigated facts of the case, investigated Defendant's employment practices in different states, such Arkansas and Oklahoma | | | 2.90 | | | | | |
| 06/05/13 | RR email on inter view with Delores Colbert, sile set up client spreadsheets. | | 2.50 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 06/05/13 | RR email on reaching Laotian, hispanic community. | | 0.50 | | | | | | |
| 06/05/13 | RR final packets, PC with Steve. | | 0.80 | | | | | | |
| 06/06/13 | Telephone conference with Messrs. Holleman, Sherum, and Udouj, and Ms. Jackson to discuss status of service on OK Foods, client inquiries, meeting with community organizer, and other case strategy | | | | 0.90 | | | | |
| 06/06/13 | Call with Gary and Steve over meeting Laotians, follow up on 3 hour film interview. | | 3.00 | | | | | | |
| 06/06/13 | RR email from PC Willa Johnson. | | 0.20 | | | | | | |
| 06/06/13 | RR Steve's email on intake, email on Shannon Blatt, Tec Photo, RR46, Inquires on FB | | 1.00 | | | | | | |
| 06/11/13 | RR email on Muldrow workers in plant. | | 0.50 | | | | | | |
| 06/12/13 | RR Gary's email on Muldrow donning & doff | | 1.50 | | | | | | |
| 06/12/13 | Review correspondence from Mr. Udouj regarding contact from former OK Foods HR manager in Muldrow plant regarding past complaints about donning and doffing time and the company's resolution | | | | 0.10 | | | | |
| 06/12/13 | Review correspondence regarding $1.10/hour deduction that OK Foods makes when employees are late returning from break | | | | 0.10 | | | | |
| 06/12/13 | Review correspondence from Mr. Sharum regarding service on OK Foods | | | | 0.10 | | | | |
| 06/13/13 | Complete updating questionnaire spreadsheet with client info to date | | | | | | | | |
| 06/15/13 | RR email from Charles Taff, follow-up | | 0.50 | | | | | | |
| 06/20/13 | Review correspondence from Mr. Lauderdale (Jackson Lewis) regarding contact with supervisors and correspondence and conferences with Messers. Holleman, Sharum, and Udouj regarding response | | | | 0.30 | | | | |
| 06/21/13 | RR Chris Lauderdale's letter, follo wup. | | 1.50 | | | | | | |
| 06/21/13 | RR email from OC, follow up. | | 0.50 | | | | | | |
| 06/21/13 | RR email re: RFA, Aff service, return. | | 0.50 | | | | | | |
| 06/21/13 | RR email on numbers, corrdinating meeting, pens, clipboards, additional help. | | 0.50 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 06/23/13 | Travel to and from Fort Smith for meeting with current and former OK Foods employees; conferences with Messrs. Holleman, Sharum, and Udouj regarding case strategy and potential union involvement; meet with current and former OK Foods employees to discuss case and answer questions regarding claims | | | | 8.10 | | | | |
| 06/23/13 | RR emails on set up, travel to Ft. Smith, meet with clients. | | 10.00 | | | | | | |
| 06/24/13 | RR email on OK claims, follow up. | | 0.20 | | | | | | |
| 06/24/13 | Research Oklahoma wage and hour law to determine feasibility of bringing class action regarding Oklahoma plants; review union materials passed out during meeting and research regarding effect of authorization cards to prepare correspondence to clients regarding unionization | | | | 0.90 | | | | |
| 06/25/13 | Revise initial draft of poster re lawsuit | | | | 0.30 | | | | |
| 06/25/13 | RR correspondence from Mr. Udouj re request for clarification about position re union authorization | | | | 0.20 | | | | |
| 06/25/13 | Prepare correspondence to Mr. Udouj re Union issues | | | | 0.60 | | | | |
| 06/25/13 | RR client questionnaire from Ms. Phengsouvanavong and related correspondence from Mr. Udouj | | | | 0.20 | | | | |
| 06/25/13 | RR Spanish ad, follow up on poster check with another translator. | | 1.00 | | | | | | |
| 06/25/13 | RR email on intake for Phengsouv | | 0.20 | | | | | | |
| 06/26/13 | Prepare for phone conference with Sharum and Udouj re union strategy and other case action items, including review of NLRB procedures and client intake spreadsheets | | | | 0.70 | | | | |
| 06/26/13 | Phone conference with Sharum and Udouj re strategy to deal with union and other case strategy items | | | | 1.70 | | | | |
| 06/27/13 | Review and revise letter to clients regarding union authorization cards | | | | 0.20 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 06/27/13 | Phone call from our client, Clarence Johnson, discussed status of the case, and discussed facts if the case | | | | 0.50 | | | | |
| 06/27/13 | RR union issues, follow up on letter. | | 1.50 | | | | | | |
| 06/27/13 | RR Fox questionnaire, work on poster, union follow up, sign letters. | | 1.50 | | | | | | |
| 06/28/13 | Receive and review memorandum from Mr. Udouj regarding interview with Jose Rodriguez | | | | 0.20 | | | | |
| 06/28/13 | Telephone conference with Messrs. Sharum and Udouj regarding OK Food's removal of this action to federal court | | | | 1.50 | | | | |
| 06/28/13 | Review notice of removal and exhibits; begin preparing outline of motion to remand; review statutes and case law as necessary to prepare outline | | | | 2.20 | | | | |
| 06/28/13 | RR memo on Jorge Rodriguez, follow up. | | 1.50 | | | | | | |
| 06/29/13 | Initial docket report, Ex. A to petition, Ex, B to petition, Ex. C to petition, notice andpetition for removal. | | 6.40 | | | | | | |
| 07/01/13 | Research on 2/3rds citizenship require for CAFA Local Exemption | | | | 3.20 | | | | |
| 07/01/13 | Research on home state exemption for CAFA | | | | 1.10 | | | | |
| 07/01/13 | Research on discretionary exempt for CAFA | | | | 1.50 | | | | |
| 07/01/13 | Began drafting brief in support of motion to remand | | | | 3.00 | | | | |
| 07/01/13 | Review initial draft and follow-up | | 2.50 | | | | | | |
| 07/01/13 | Continued work on remand RR cases and other remand orders from Bob Dawson etc. | | 4.40 | | | | | | |
| 07/02/13 | RR email on David Allen and add contracts | | 0.50 | | | | | | |
| 07/02/13 | RR email on jurisdiction, follow-up | | 1.00 | | | | | | |
| 07/02/13 | Prepare initial draft of correspondence to OK Foods requesting production of list of putative class members and their current addresses | | | | 0.20 | | | | |
| 07/02/13 | RR emails on entry of appear, defense and our firm | | 0.20 | | | | | | |
| 07/03/13 | RR email on text entry pro hac vice | | 0.10 | | | | | | |
| 07/03/13 | MTD claim III | | 1.00 | | | | | | |
| 07/04/13 | RR employment file, OK employ handbook, non-disclosure agreement, employ benefits summary | | 3.00 | | | | | | |
| 07/05/13 | RR notice of filing | | 0.20 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 07/05/13 | RR email from Eric Magnus, follow-up | | 0.50 | | | | | | |
| 07/05/13 | Read defendant's motion and brief to dismiss the case | | | | 1.30 | | | | |
| 07/05/13 | Read and edited plaintiffs' response to defendant's motion to dismiss | | | | 1.40 | | | | |
| 07/08/13 | RR email Nancy Sinyard | | 0.20 | | | | | | |
| 07/09/13 | Review correspondence from Mr. Lauderdale re refusal to produce class list, including review of authority cited in his letter | | | | 0.40 | | | | |
| 07/09/13 | Research cases where Courts have allowe jurisdictional discovery into citizenship issues | | | | 0.90 | | | | |
| 07/09/13 | RR packet from Vincinte Perez | | 0.50 | | | | | | |
| 07/09/13 | RR class list production | | 0.80 | | | | | | |
| 07/09/13 | RR Tim's response to OK's letter | | 1.20 | | | | | | |
| 07/09/13 | RR email in responsefrom Eric Melgar | | 0.50 | | | | | | |
| 07/09/13 | Prepare initial draft of correspondence to Mr. Lauderdale requesting he produce class list | | | | 0.60 | | | | |
| 07/10/13 | Revise correspondence to Mr. Lauderdale and Magnus re voluntary production of class list | | | | 0.20 | | | | |
| 07/10/13 | RR correspondence from Mr. Magnus re class list info me that he would be in contact tomorrow for "details" re the class list | | | | 0.10 | | | | |
| 07/10/13 | Analyze Judge Dawson's remand decisions to prepare strategy for removal issues | | | | 0.80 | | | | |
| 07/10/13 | Analyze district and circuit court decisions re CAFA's local controversy and state action exceptions to prepare strategy for removal | | | | 1.10 | | | | |
| 07/11/13 | RR correspondence from Mr. Magnus re class definition | | | | 0.30 | | | | |
| 07/11/13 | Phone Confers with Mr. Sharum re class definition issues  including local controversy and home state exceptions  and motion to dismiss | | | | 1.40 | | | | |
| 07/11/13 | Review census data re population in Ft. Smith Metro area to determine whether it supports argument that 2/3s or more of putative class members are Arkansas citizens | | | | 0.60 | | | | |
| 07/11/13 | Begin revising initial draft of opposition to defendant's motion to dismiss Count III, review def's motion and the case law cited therein | | | | 3.70 | | | | |
| 07/11/13 | RR corres from Eric Magnus | | 0.20 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|------|---------------------|--|------------------------|-------------------------|-----------------------|-----------------------|----------------------|----------------------|----------------------------|
| 07/12/13 | Review OSHA Poultry Processing Industry eTool re poultry production job categories to obtain better understanding of OK Foods exclusions (and inclusions) from the putative class | | | | 0.50 | | | | |
| 07/12/13 | Phone confer with Mr. Sharum and Udouj re class definition issues raised by OK Foods latest correspondence & other case strategy issue | | | | 1.20 | | | | |
| 07/12/13 | Prepare correspondence to Mr. Magnus and Lauderdale re class definition issue | | | | 0.30 | | | | |
| 07/12/13 | Additional research re 8th Circuit & district court CAFA decisions, including local controversy exception and time for filing | | | | 3.70 | | | | |
| 07/12/13 | RR user guide list production | | 0.75 | | | | | | |
| 07/12/13 | main process ETO | | 0.50 | | | | | | |
| 07/12/13 | Atoz index worker glassary dox | | 1.20 | | | | | | |
| 07/12/13 | cutting & deboning | | 0.50 | | | | | | |
| 07/12/13 | Evisceration | | 0.20 | | | | | | |
| 07/12/13 | Packout | | 0.20 | | | | | | |
| 07/12/13 | Warehousing | | 0.20 | | | | | | |
| 07/12/13 | Letter to Lauderdale | | 0.20 | | | | | | |
| 07/12/13 | Letter re: opposing counsel reproduction | | 1.00 | | | | | | |
| 07/16/13 | RR correspondence from Mr. Lauderdale re production of class list | | | | 0.20 | | | | |
| 07/16/13 | Prepare correspondence to Mr. Lauderdale re production of the class list | | | | 0.20 | | | | |
| 07/16/13 | Prepare initial draft of proposed protective order re use and dissemination of Class List and correspondence with Mr. Sharum and Udouj re same | | | | 0.90 | | | | |
| 07/16/13 | Finish revising initial draft of opposition to plaintiff's motion to dismiss, circulate to JTH, Sharum, and Udouj for review | | | | 0.50 | | | | |
| 07/16/13 | Follow up to see sent Tomy Staee | | 0.50 | | | | | | |
| 07/16/13 | Follow up dishonesty of opposing counsel not copying Tim, everyone on corresondance when Tim had been corresponding, check all Tim's letters, entry of appeal. | | 2.00 | | | | | | |
| 07/16/13 | RR Melgars letter and draft of protective order | | 1.20 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 07/17/13 | Finish revising initial draft of opposition to OK's motion to dismiss, and correspondence from Mr. Udouj and Sharum re their suggestions.  Final revisions base on feedback from Udouj and Sharum before filing | | | | 0.90 | | | | |
| 07/17/13 | Review questionnaires and memorandum from Mr. Udouj re employment of Corina Krecker, Jose Lopez, and Andre Gonzales | | | | 0.70 | | | | |
| 07/17/13 | Review employment handbook | | | | 0.80 | | | | |
| 07/17/13 | RR resonse motion to dis | | 1.50 | | | | | | |
| 07/17/13 | RR US DC rule 7.2 in response to Brief | | 0.80 | | | | | | |
| 07/17/13 | RR HL empl handbook | | 0.80 | | | | | | |
| 07/17/13 | RR OK Food 5/1 Handbook | | 1.00 | | | | | | |
| 07/17/13 | RR OK Food Orientation | | 0.70 | | | | | | |
| 07/17/13 | RR Opp to dismiss class action on comp | | 1.30 | | | | | | |
| 07/18/13 | RR correspondence from Mr. Lauderdale and their suggsted changes to the amended protective order and correspondence with Mr.Udouj, Sharum, Holleman, and Ms. Jackson re same | | | | 0.50 | | | | |
| 07/18/13 | Prepare initial draft of joint motion for entry of protective order | | | | 0.50 | | | | |
| 07/18/13 | Prepare correspondence to Mr. Lauderdale forwarding porposed joint motion for entry of protective order and exhibit for his approval | | | | 0.10 | | | | |
| 07/18/13 | RR proposed po changes | | 0.20 | | | | | | |
| 07/18/13 | RR group conseous on po changes | | 0.30 | | | | | | |
| 07/18/13 | RR joing motion and stip po | | 0.50 | | | | | | |
| 07/19/13 | Correspondence with Mr. Lauderdale re additional minor revisions to Protective Order and motion | | | | 0.20 | | | | |
| 07/19/13 | Revise and finalize protective order and motion re class list based on Mr. Lauderdale's requests | | | | 0.20 | | | | |
| 07/19/13 | Brief phone confer and correspondence with Judge Dawson's clerk re: forwarding electronic version of protective order for consideration | | | | 0.10 | | | | |
| 07/19/13 | RR po forwarded to Judge | | 0.20 | | | | | | |
| 07/23/13 | RR stipulated protective order | | | | 0.10 | | | | |
| 07/24/13 | Review def's motion for leave to file reply and proposed order granting motion for leave | | | | 0.30 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 07/24/13 | Review Court's order granting def's motion for leave to file reply | | | | 0.10 | | | | |
| 07/24/13 | Prep correspondence to Mr. Lauderdale and Magnus re production of class list | | | | 0.10 | | | | |
| 07/24/13 | RR entry of appear, Eric Magnus | | 0.20 | | | | | | |
| 07/24/13 | Motion fo rleave to sile sur reply | | 0.20 | | | | | | |
| 07/24/13 | RR proposed order | | 0.10 | | | | | | |
| 07/24/13 | RR order granting | | 0.10 | | | | | | |
| 07/24/13 | RR Pro Hac Vice - Lauderdale | | 0.10 | | | | | | |
| 07/24/13 | RR Tim's follow up on class list/ responses | | 0.20 | | | | | | |
| 07/25/13 | Read def's motion to dismiss and plaintiffs' response | | | 0.50 | | | | | |
| 07/25/13 | Drafted sur-reply to def's motion to dismiss.  Did legal research on issue of preemption of breach of contract claim by the FLSA | | | 2.40 | | | | | |
| 07/25/13 | Additional research and analysis re proof of citizenship based on class list, review U. S. Census website for additional info to include in reply | | | | 2.60 | | | | |
| 07/25/13 | Receive correspondence and class list from Mr. Lauderdale and initial review of list, confer with Sharon re need to identify no. of AR addresses v. Non-AR address, prep correspondence to JTH, Udouj, Sharum, and Maryna re same | | | | 0.90 | | | | |
| 07/25/13 | Begin revising initial draft of motion to remand based on additional research and receipt of class list, determine additional research re citizenship is needed | | | | 1.10 | | | | |
| 07/25/13 | Receive and analyze OK's reply to plaintiffs' opposition to the motion to dismiss, outline initial arguments for surreply | | | | 0.70 | | | | |
| 07/25/13 | Phone confer with Mr. Sharum re class list and motion to remand | | | | | | | | |
| 07/25/13 | RR lists produced pursuant to po | | 1.50 | | | | | | |
| 07/25/13 | RR initial analysis | | 1.00 | | | | | | |
| 07/25/13 | RR text entry on Lauderdale | | 0.10 | | | | | | |
| 07/25/13 | RR reply response motion to dismiss | | 0.80 | | | | | | |
| 07/26/13 | Review data on outmigration from IRS to support motion to remand | | | | 0.80 | | | | |
| 07/26/13 | Finish revising brief in support of motion to remand | | | | 6.70 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 07/26/13 | Prepare motion to remand and file with district court | | | | 1.30 | | | | |
| 07/26/13 | Phone confer with Mr. Udouj and Sharum re motion to remand and strategies to obtain additional info to supplement evidence of citizenship | | | | 0.60 | | | | |
| 07/26/13 | Phone confer with Clerk's office re filing under seal | | | | 0.10 | | | | |
| 07/26/13 | Filed motion for leave to file sur-reply, filed plaintiffs' sur-reply | | | 0.40 | | | | | |
| 07/26/13 | RR Tim's motion to file sur reply | | 0.50 | | | | | | |
| 07/26/13 | RR order granting leave to file | | 0.20 | | | | | | |
| 07/26/13 | RR motion to remand and brief in support | | 5.70 | | | | | | |
| 07/26/13 | RR final draft/ECF notices | | 1.20 | | | | | | |
| 07/29/13 | RR plant layout, diagrams | | 0.20 | | | | | | |
| 07/30/13 | RR client MMO Howard Chappal | | 1.00 | | | | | | |
| 07/30/13 | RR new client data Aundra Gayner | | 0.50 | | | | | | |
| 07/31/13 | RR exhibits B, C, D, E - Filed under Seal Doc 24 | | 0.50 | | | | | | |
| 07/31/13 | RR Hoodenpyle docs | | 0.75 | | | | | | |
| 08/01/13 | Prepare correspondence to Mr. Lauderdale, Magnus, and Smith re sealed exhibits | | | | 0.10 | | | | |
| 08/01/13 | Review memo from Mr. Udouj re employment of Howard Chapple | | | | 0.30 | | | | |
| 08/01/13 | Review memo from Mr. Udouj re employment of Aundra Gayner | | | | 0.30 | | | | |
| 08/01/13 | Review memo from Mr. Udouj re employment of David Hoodenpyle | | | | 0.30 | | | | |
| 08/02/13 | RR email from maintenance dept follow-up on joining case | | 1.50 | | | | | | |
| 08/06/13 | RR emails from maintenance on call time | | 0.75 | | | | | | |
| 08/06/13 | Phone confer with Mr. Sharum and Udouj re voter registration and property records data and other issues about motion to remand | | | | 0.60 | | | | |
| 08/09/13 | Read def's response in opposition to pltf's motion to remand, reviewed all exhibits | | | 1.10 | | | | | |
| 08/12/13 | Begin analyzing OK Foods' opposition to motion to remand and begin outlining framework for response | | | | 1.60 | | | | |
| 08/12/13 | Prepare correspondence to Mr. Lauderdale, Magnus re: exhibits under seal | | | | 0.20 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/12/13 | Review correspondence and memo from Mr. Sharum re: Reuben Iraburo and opposition to motion to remand | | | | 0.40 | | | | |
| 08/12/13 | Prepare FOI request re: DOL investigation into OK foods | | | | 0.20 | | | | |
| 08/12/13 | RR response in opposition | | 5.00 | | | | | | |
| 08/13/13 | Phone confer with Ms. Webb at DOL re: FOI request and need to provide further info | | | | 0.20 | | | | |
| 08/13/13 | Prepare supplemental FOI request and fax to Ms. Webb | | | | 0.10 | | | | |
| 08/13/13 | Continue analyzing def's opposition to motion to dismiss, including review and analysis of declarations of Ms. Gill and Mr. Potts and attached spreadsheets; begin preparing reply addressing evidence presented by OK Foods | | | | 6.90 | | | | |
| 08/13/13 | Phone confer with Mr. Udouj and Sharum re: OK Foods' spreadsheets | | | | 1.20 | | | | |
| 08/13/13 | RR docs filed under seal | | 4.00 | | | | | | |
| 08/13/13 | RR emails on draft reply, motion to remand, class production | | 1.00 | | | | | | |
| 08/14/13 | Phone confer w/Mr. Crowder re: Accurint and whether OK's decision to use employees' confidential infor for litigation purposes is legal | | | | 0.30 | | | | |
| 08/14/13 | Research re Accurint database in order to address OK's arguments that it provides the best contact info for putative class members | | | | 1.90 | | | | |
| 08/14/13 | Continue preparing reply to OK's opposition to motion to remand, including continue review of voluminous spreadsheets attached as exhibits | | | | 5.50 | | | | |
| 08/15/13 | Review additional CAFA-exception cases where district courts have applied rebuttable presumption of citizenship through residency to address OK's argument that nl court has ever applied to presumption in such  a case | | | | 1.10 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/13 | Finish preparing initial draft of reply to OK's opposition to the motion to remand, including review of additional materials (including employee handbook) to address arguments re: citizenship; forward to Mr. Udouj, Sharum, and Hollemen and Maryna to review and suggestions | | | | 6.30 | | | | |
| 08/16/13 | Phone confer with Will Crowder re additional info about Accurint database | | | | 0.30 | | | | |
| 08/16/13 | Revise and finalize plaintiffs' reply to OK's opposition to motion to remand before filing with Court | | | | 1.20 | | | | |
| 08/16/13 | RR emails from judge on reply, proof and filing same | | 1.30 | | | | | | |
| 08/16/13 | Read and edited reply to response to Motion re (23) Motion to remand plaintiffs' motion to remand plaintiffs' reply to defendant's opposition to motion to remand | | | 0.60 | | | | | |
| 08/19/13 | RR defendants' motion for leave to file surreply | | | | 0.20 | | | | |
| 08/19/13 | RR Court's order granting defendants' motion for leave to file surreply but shortening response time | | | | 0.10 | | | | |
| 08/20/13 | RR summary of job duties, email from Rob Maestri | | 1.50 | | | | | | |
| 08/23/13 | RR of surreply and cases cited | | 3.80 | | | | | | |
| 08/23/13 | RR defendants' sur reply in support of opposition to motion to remand and supporting exhibits, analyze to determine whether further response is needed or additional steps should be taken, initial research re: whether OK Foods violated state or federal law by providing their employee's social security numbers to a third party search firm | | | | 3.20 | | | | |
| 08/27/13 | RR entry of appearance | | 0.05 | | | | | | |
| 08/27/13 | Read response in opposition to motion to remand, sur-reply reviewed all exhibits | | | 1.60 | | | | | |
| 08/29/13 | RR email from Gary and follow-up | | 1.10 | | | | | | |
| 08/30/13 | Correspondence with Mr. Holleman, Udouj, and Sharum re Oklahoma plants | | | | 0.20 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|------|--------------------|--|------|------|------|------|------|------|------|
| 09/03/13 | Telephone conference with client re: status of case | | | | 0.10 | | | | |
| 09/03/13 | Review recent 8th Circuit donning and doffing opinion (Con Agra) and analyze its impact on our case | | | | 0.50 | | | | |
| 09/03/13 | Telephone conference with Mr. Sharum re: recent 8th Circuit Con Agra opinion and its impact on our case | | | | 0.50 | | | | |
| 09/06/13 | RR memo from Gary requests for prod, dep summary | | 1.50 | | | | | | |
| 09/06/13 | Review memo, document requests, and deposition summary sent by Mr. Udouj relating to Ms. Phengsoubanavong's workers compensation claim | | | | 0.60 | | | | |
| 09/12/13 | RR email re recordings and how to get copy | | 0.20 | | | | | | |
| 10/30/13 | RR email from CC on comp hearing/discovery issues. Follow-up | | 1.00 | | | | | | |
| 10/30/13 | Review correspondence & documentation from Phengsoubanabong workers' comp proceeding to determine how it can be used in pending class action | | | | 0.40 | | | | |
| 10/30/13 | RR email on Ben Iraburo's wage claim | | 0.80 | | | | | | |
| 11/06/13 | Receive & review correspondence from Mr. Udouj re: concerns about client-intake process & client-interview memorandum of Francisco Navarrete | | | | 0.50 | | | | |
| 11/06/13 | Prepare initial draft of correspondence to Mr. Udouj addressing his concerns | | | | 0.50 | | | | |
| 11/06/13 | RR email from Gary, follow-up on SS., RR client updates, RR client SS to date, respond to Gary | | 1.50 | | | | | | |
| 11/15/13 | Review Catron v. Colt Entergy, Inc., a recent Kansas district court case re: jurisdictional discovery for local controversy exception | | | | 0.20 | | | | |
| 11/18/13 | Review Guyton v. Tyson Foods, Inc., recent Iowa district court decision re: burden of proving damages in donning and doffing class action (split with Hewitt) | | | | 0.10 | | | | |
| 11/26/13 | Telephone conference with Ms. Belinda Welch re: her questions about effect of unionization on case and informing us that union election is scheduled for middle of December | | | | 0.50 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 11/26/13 | Initial strategy session with Mr. Holleman re: strategy in dealing with Union | | | | 0.30 | | | | |
| 11/26/13 | RR email/call about union election | | 0.50 | | | | | | |
| 11/27/13 | RR email on conference call Melgar, schedule meet | | 0.50 | | | | | | |
| 11/27/13 | Analyze 203(o) and union arbitration cases to determine whether to advise our client's on the impact of unionization on our lawsuit | | | | 0.80 | | | | |
| 11/27/13 | TC with Gary and Steve re: union election and other issues | | | | 0.80 | | | | |
| 11/29/13 | Schedule follow-up conference call | | 0.20 | | | | | | |
| 12/02/13 | TC with Steve Sharum and John Holleman re: whether and how to deal with union election | | | | 0.20 | | | | |
| 12/02/13 | Analyze *Mondragon v. Capital One Auto Financing*, recent Ninth Circuit decision on local controversy exception and burden of proving citizenship, to determine its impact on Melgar | | | | 0.30 | | | | |
| 12/03/13 | RR discovery, order on discovery, unsworn responses to discovery in comp case | | 2.80 | | | | | | |
| 12/03/13 | Receive and review correspondence from Mr. Udouj and analyze attached discovery documents pertaining to Phensouvanavong Workers Comp claim to determine impact on our class action, if any, and prepare correspondence to Messrs. Holleman, Udouj, and Sharum, and Ms. Jackson re: same | | | | 0.80 | | | | |
| 12/04/13 | Receive, review, and respond to correspondence from Mr. Udouj re: whether we should seek to depose Ok's witnesses in worker's comp case to obtain info for use in class action | | | | 0.30 | | | | |
| 12/05/13 | RR Gary's discovery, follow-up on time additions | | 0.80 | | | | | | |
| 12/12/13 | RR Ok Foods verified discovery | | 1.00 | | | | | | |
| 12/12/13 | Reviewed, read defendants' discovery responses | | | 1.30 | | | | | |
| 01/02/14 | Review *Mondragon v. Capital 1 Auto Finance*, recent 9th Circuit case on level of proof needed to establish amount in controversy | | | | 0.30 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 01/29/14 | Review *Hart v. ick's NY Cabaret Int'l*, recent EDNY case dealing with proving citizenship under CAFA | | | | 0.20 | | | | |
| 01/30/14 | Prepare initial draft of website post re: answers frequently asked questions about the case | | | 0.90 | | | | | |
| 01/31/14 | Receipt and read DOL letter re: pending inverstigation related to our case. Edited letter to our clients, revised blog post. | | | 1.40 | | | | | |
| 01/31/14 | Receive and review DOL letter and correspondence with Messrs. Udouj, Holleman, and Sharum and Ms. Jackson re: same | | | | 0.50 | | | | |
| 02/01/14 | RR DOL letter, follow up with Gary on translation into Laotian & Spanish, work case update to website | | 2.00 | | | | | | |
| 02/03/14 | edited and revised letter to our clients re: DOL letter | | | 0.50 | | | | | |
| 02/03/14 | drafted update on our blog, posted on our website and facebook | | | 0.40 | | | | | |
| 02/03/14 | RR update letter, send for translation | | 1.00 | | | | | | |
| 02/03/14 | Prepare initial draft of letter to clients re: letter from DOL | | | | 0.50 | | | | |
| 02/04/14 | RR Gaston's Spanish translation, billing, follow up with Chris | | 0.50 | | | | | | |
| 02/04/14 | Work on client mailing, update mail-out | | 1.50 | | | | | | |
| 02/04/14 | RR email on OK Foods, follow up, client draft, put together | | 0.80 | | | | | | |
| 02/04/14 | Follow up on Spanish translation to class letter and to blog post | | 1.30 | | | | | | |
| 02/07/14 | Receive and review correspondence from Mr. Udouj re: settlement of lead plaintiffs workers' compensation case | | | | 0.20 | | | | |
| 03/04/14 | RR email on Irabura claim, follow up | | 0.50 | | | | | | |
| 03/11/14 | Receive and review news article from Steve Sharum re: unionization efforts at OK Foods plant in Fort Smith | | | | 0.20 | | | | |
| 03/11/14 | RR email on union issues, follow up | | 0.50 | | | | | | |
| 03/21/14 | RR Gary's memos | | 0.50 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 03/27/14 | Receive and review Court's order denying motion to remand and denying defendants' motion to dismiss; correspondence to John, Steve, Gary, and Maryna re: action items | | | | 1.00 | | | | |
| 03/27/14 | Review order on motion to dismiss and motion to remand | | | | | 0.20 | | | |
| 03/27/14 | Research re: time to appeal from order denying remand | | | | | 0.10 | | | |
| 03/27/14 | Research re: standard of review for appeals on denial of mtoion to remand per CAFA | | | | | 0.90 | | | |
| 03/29/14 | RR witness interview Dean Griffin | | 1.50 | | | | | | |
| 03/31/14 | RR order, follow up on consents to join, follow up with co-counsel on opt-in forms | | 5.00 | | | | | | |
| 03/31/14 | Prepare correspondence to Gary and Steve re: getting opt-in forms from clients | | | | 0.20 | | | | |
| 04/01/14 | Follow up with Steve/Gary, work on getting consents, etc. | | 3.00 | | | | | | |
| 04/01/14 | Read letter to clients about opting into case. Correspondence with co-counsel about adding FLSA claims. | | | 0.20 | | | | | |
| 04/01/14 | Correspondence with Gary Udouj re: return of consent forms | | | | 0.20 | | | | |
| 04/02/14 | RR email from Gary on OK Foods communication, follow up | | 1.95 | | | | | | |
| 04/03/14 | TC with Roy Josenberger re: his question about lawsuit | | | | 0.20 | | | | |
| 04/03/14 | RR 52 consents, filing same | | 0.50 | | | | | | |
| 04/04/14 | Begin preparing first amended complaint adding FLSA claims | | | | 1.00 | | | | |
| 04/04/14 | RR consents on named plaintiffs, follow up on addit | | 0.50 | | | | | | |
| 04/04/14 | RR email, follow up on status, amended complaint | | 1.50 | | | | | | |
| 04/04/14 | Review and revise first amended class and collective-action complaint | | | | | 2.20 | | | |
| 04/04/14 | Research re: varying state laws and class certification | | | | | 0.40 | | | |
| 04/04/14 | Research re: breach of implied contract in Oklahoma | | | | | 0.30 | | | |
| 04/04/14 | Review questionnaire for any additional facts to add in first amended and substituted complaint | | | | | 0.50 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/14 | Draft motion for leave to file amended complaint | | | | | 0.40 | | | |
| 04/07/14 | RR consents Zalez, Fancisco | | 0.20 | | | | | | |
| 04/07/14 | Final proof of amended compalint, going over with Tim jurisdictional issues, fact pleading | | 4.00 | | | | | | |
| 04/07/14 | RR 91 consents, follow up | | 1.00 | | | | | | |
| 04/07/14 | Review and finalize Matt's initial draft of motion for leave to file first amended complaint | | | | 0.30 | | | | |
| 04/07/14 | Review and finalize initial draft of first amended class and collective action complaint | | | | 1.00 | | | | |
| 04/07/14 | Review and suggest revisions to Motion for Leave to file Plaintiffs' 1st amended and substituted complaint | | | | | | 0.10 | | |
| 04/07/14 | Review and suggest revisions to Plaintiffs' 1st amended and substituted complaint | | | | | | 0.80 | | |
| 04/07/14 | RR consents | | 1.00 | | | | | | |
| 04/07/14 | Revised and edited pls' first amended and substituted complaint | | | 1.10 | | | | | |
| 04/08/14 | RR email on Don Smith | | 0.50 | | | | | | |
| 04/09/14 | Draft initial draft of FOI letter re: US Department of Labor Wage and Hour division investigation of OK Foods | | | | | | 0.40 | | |
| 04/09/14 | RR updated spreadsheets, follow up | | 0.80 | | | | | | |
| 04/09/14 | RR email, follow up with clients | | 0.30 | | | | | | |
| 04/10/14 | Read defs' answer to pls' complaint | | | 1.10 | | | | | |
| 04/10/14 | RR consents | | 0.50 | | | | | | |
| 04/11/14 | Reviewed defs' corporate disclosure statement. Conference with John and Tina re: consents to join submitted by pls | | | 0.60 | | | | | |
| 04/11/14 | RR answer to complaint | | 2.00 | | | | | | |
| 04/11/14 | RR answer OK Indust | | 0.80 | | | | | | |
| 04/11/14 | Emails on SOL | | 0.50 | | | | | | |
| 04/11/14 | Receive and review OK Foods corporate disclosure statement | | | | 0.10 | | | | |
| 04/11/14 | Receive and review OK Industries corporate disclosure statement | | | | 0.10 | | | | |
| 04/12/14 | RR consents, filing same | | 0.50 | | | | | | |
| 04/12/14 | RR corporate disclosure | | 0.10 | | | | | | |
| 04/12/14 | RR email from Steve/Gary at client meet Sat | | 0.50 | | | | | | |
| 04/14/14 | RR document from Gary Udoj | | 1.50 | | | | | | |
| 04/17/14 | RR returns. Muenchon, Mason, Hubert | | 0.50 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 04/17/14 | RR email consents to join | | 0.30 | | | | | | |
| 04/18/14 | Analyze *Abadeer v. Tyson Foods* decision on "book-end theory" for donning and doffing activities during meal breaks | | | | 0.30 | | | | |
| 04/21/14 | RR consents file | | 0.30 | | | | | | |
| 04/21/14 | RR consents, filing same | | 0.20 | | | | | | |
| 04/22/14 | RR notice consents to join, updated SS | | 0.50 | | | | | | |
| 04/23/14 | RR email from clerk, follow up | | 0.10 | | | | | | |
| 04/23/14 | Receipt and review defs' letter re: response to pls' motion for leave to amend complaint | | | 0.30 | | | | | |
| 04/23/14 | PC Eric Magnus, follow up | | 1.00 | | | | | | |
| 04/23/14 | RR consents to join | | 0.20 | | | | | | |
| 04/24/14 | RR Court order, file amended. Update co-counsel. | | 1.00 | | | | | | |
| 04/24/14 | RR scheduling order, calendaring | | 0.20 | | | | | | |
| 04/24/14 | Follow up with dates for 26(f)-pre and post-donning and doffing issues | | 0.50 | | | | | | |
| 04/24/14 | Receive and review Court's order granting motion to leave | | | | 0.10 | | | | |
| 04/24/14 | Receive and review initial scheduling order; multiple conferences with John re: action items before Rule 26(f) conference | | | | 0.30 | | | | |
| 04/24/14 | RR notice consents to join | | 0.10 | | | | | | |
| 04/29/14 | RR consents to join | | 0.50 | | | | | | |
| 04/29/14 | PC Steve/Gary plan on Mexican workers | | 1.50 | | | | | | |
| 04/30/14 | RR opt ins | | 0.10 | | | | | | |
| 05/02/14 | Follow up with Gary and Steve on Spanish additions to website | | 1.30 | | | | | | |
| 05/02/14 | RR email on client updates, consents | | 0.50 | | | | | | |
| 05/05/14 | RR union vote OK Foods, Heaver, follow up on client lists as to who's from where | | 1.30 | | | | | | |
| 05/05/14 | Case updates to clients via website, blog, and facebook | | 0.50 | | | | | | |
| 05/05/14 | Receive and review OK Foods, Inc.'s answer | | | | 0.80 | | | | |
| 05/05/14 | Receive and review Ok Industries, Inc.'s answer | | | | 0.70 | | | | |
| 05/05/14 | Read amended answer filed by defendant | | | 0.50 | | | | | |
| 05/06/14 | RR email from Gary on OK clients | | 0.20 | | | | | | |
| 05/06/14 | RR email from Gary on Heaver plant | | 0.10 | | | | | | |
| 05/06/14 | Set up 26(f) conference | | 0.10 | | | | | | |
| 05/06/14 | RR answer amended complaint OK | | 0.80 | | | | | | |
| 05/06/14 | RR answer amended complaint OK Foods | | 0.80 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 05/06/14 | RR consents/filing | | 0.10 | | | | | | |
| 05/06/14 | Review and analyze def's answer to pl's amended complaint | | | | | 0.90 | | | |
| 05/08/14 | Meet with Meredith Causey (e-discovery consultant) re: planning for Rule 26(f) conference | | | | 1.00 | | | | |
| 05/08/14 | Prepare initial draft of Rule 26(f) conference, including calculating deadlines based on scheduled trial date | | | | 0.50 | | | | |
| 05/08/14 | Prep for meet with Meredith Rule 26(f) conference, review final report | | 2.00 | | | | | | |
| 05/09/14 | Prep for, handle Rule 26(f) conference | | 2.50 | | | | | | |
| 05/09/14 | RR consent Lopez | | 0.10 | | | | | | |
| 05/09/14 | Prepare for Rule 26(f) conference | | | | 0.50 | | | | |
| 05/09/14 | Attend Rule 26(f) conference with John Holleman, Eric Magnus, and Chris Lauderdale | | | | 1.00 | | | | |
| 05/09/14 | Revise initial draft of Rule 26(f) report | | | | 0.90 | | | | |
| 05/09/14 | Review and suggest revisions to Rule 26(f) report | | | | | | 0.10 | | |
| 05/12/14 | RR follow up on 26(f) | | 0.80 | | | | | | |
| 05/16/14 | PC with Gary on radio, TV issues with contacting Hispanic community | | 1.80 | | | | | | |
| 05/19/14 | RR email on Isdora Manjarrez | | 0.30 | | | | | | |
| 05/19/14 | RR consent to join | | 0.10 | | | | | | |
| 05/19/14 | RR R26(f) report, follow up with Tim | | 1.50 | | | | | | |
| 05/20/14 | Receive and review Defendants' proposal to Rule 26(f) report | | | | 0.50 | | | | |
| 05/20/14 | PC Gary and Steve and Hispanic radio man | | 0.20 | | | | | | |
| 05/20/14 | Follow up on additional class ads | | 0.80 | | | | | | |
| 05/20/14 | RR 26(f), follow up | | 1.50 | | | | | | |
| 05/21/14 | Prepare correspondence to Mr. Magness re: Rule 26(f) report | | | | 0.30 | | | | |
| 05/21/14 | Receive and review correspondence from Mr. Magness re: deadline to amend pleadings; research re: function of deadline in final scheduling order; prepare response to Mr. Magness | | | | 0.50 | | | | |
| 05/21/14 | RR their changes to Rule 26(f), follow up initial scheduling order | | 2.00 | | | | | | |
| 05/21/14 | Follow up with Martin | | 0.50 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 05/21/14 | Legal research re employer requiring employees to take two unpaid meal periods per shift | | | | | | 2.00 | | |
| 05/21/14 | Legal research re compensability of donning and doffing time during breaks | | | | | | 4.90 | | |
| 05/22/14 | Continue legal research re compensability of donning and doffing time during meal breaks | | | | | | 2.30 | | |
| 05/22/14 | Begin preparing legal memorandum re compensability of donning and doffing time during meal breaks | | | | | | 2.30 | | |
| 05/22/14 | Begin reviewing Jerry's research on compensability of meal break deductions in 8th Circuit and elsewhere; begin preparing first set of interrogatories and requests for production | | | | 3.30 | | | | |
| 05/24/14 | RR final draft of Rule 26(f) report | | 0.80 | | | | | | |
| 05/25/14 | Prepare correspondence to Mr. Magnus re: final Rule 26(f) report | | | | 0.10 | | | | |
| 05/28/14 | Review case file to begin drafting pls' initial disclosures | | | | 0.50 | | | | |
| 05/28/14 | Prepare initial draft of pls' initial disclosures | | | | 0.70 | | | | |
| 06/03/14 | Correspondence with Eric Magnus re: filing of Rule 26(f) report | | | | 0.10 | | | | |
| 06/03/14 | RR initial scheduling order | | 0.50 | | | | | | |
| 06/06/14 | RR initial disclosures | | 0.80 | | | | | | |
| 06/06/14 | Receipt and read defendants' initial disclosures | | | 1.10 | | | | | |
| 06/07/14 | RR discovery docs, working on initial discovery | | 2.00 | | | | | | |
| 06/07/14 | RR initial disclosures | | 1.30 | | | | | | |
| 06/09/14 | TC with Jacob Dilworth re: OK Foods interviews and his questions about the lawsuit | | | | 0.30 | | | | |
| 06/10/14 | Begin preparing first set of interrogatories and requests for production to OK Foods | | | | | 1.30 | | | |
| 06/10/14 | Review and analyze def's first set of interrogatories and requests for production to pls | | | | | 1.00 | | | |
| 06/10/14 | Conference with Maryna re: def's first set of interrogatories and requests for production | | | | | 0.20 | | | |
| 06/10/14 | Research re: discoverabilitiy of Facebook posts and other social media | | | | | 1.00 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 06/10/14 | Begin preparing good-faith letter re: representative discovery | | | | | 0.80 | | | |
| 06/10/14 | RR initial disclosures, interrogatories, RFP to Plaintiffs | | 1.50 | | | | | | |
| 06/10/14 | Decide how to limit discovery | | 0.80 | | | | | | |
| 06/10/14 | RR consent Delores, follow-up | | 0.20 | | | | | | |
| 06/10/14 | RR letter on discovery plan, follow-up how to handle | | 0.75 | | | | | | |
| 06/10/14 | reviewed pleadings for the purposes of preparing plaintiffs' discovery requests | | | 1.40 | | | | | |
| 06/10/14 | drafted plaintiffs' first set of interrogatories and requests for production of documents | | | 1.90 | | | | | |
| 06/11/14 | Finish preparing good-faith letter | | | | | 0.20 | | | |
| 06/11/14 | Revise good-faith letter per Maryna's suggestions | | | | | 0.20 | | | |
| 06/11/14 | RR Good faith letter, make corrections, follow-up | | 1.50 | | | | | | |
| 06/11/14 | Revise pl's first set of interrogatories and requests for production per Tim's suggestions | | | | | 0.40 | | | |
| 06/11/14 | Begin preparing objections to def's first set of interrogatories and requests for production | | | | | 3.90 | | | |
| 06/11/14 | Review and analyze Jewell v. Aaron's, Inc. to determine proper objection to Facebook and electronic information requests in def's first set of interrogatories and requests for production | | | | | 0.60 | | | |
| 06/11/14 | Revise initial draft of good faith correspondence | | | | 1.00 | | | | |
| 06/11/14 | TC with Eric Magnus re: good faith letter | | | | 0.30 | | | | |
| 06/12/14 | Finish preparing initial draft to def's first set of interrogatotries and requests for production | | | | | 1.10 | | | |
| 06/12/14 | Prepare questionnaire to clients to prepare responses to def's first set of interrogatories and requests for production | | | | | 2.90 | | | |
| 06/12/14 | Revise objections to def's first set of interrogatories and requests for production per Maryna's suggestions | | | | | 0.90 | | | |
| 06/18/14 | revised and edited plaintiffs' first set of discovery requests | | | 1.30 | | | | | |
| 06/19/14 | RR Discovery, Mail out | | 0.80 | | | | | | |
| 06/19/14 | RR Plaintiffs' First set of interr. Rep | | 1.80 | | | | | | |
| 06/19/14 | RR Gary's notes on summary interrog. Answers | | 0.50 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|------|--------------------|---|------|------|------|------|------|------|------|
| 06/19/14 | RR Email follow-up Gary | | 0.20 | | | | | | |
| 06/19/14 | RR Infor Ruben Ibran, Depo. Scheduling | | 0.50 | | | | | | |
| 06/19/14 | Review and finalize interrogatories and requests for production of documents | | | | 0.50 | | | | |
| 06/23/14 | updated pleadings | | | | | | | | 0.30 |
| 06/23/14 | RR Email on dates for depo from Steve | | 0.20 | | | | | | |
| 06/24/14 | RR Email on Depos | | 0.20 | | | | | | |
| 06/24/14 | Confirm Depos | | 0.20 | | | | | | |
| 06/25/14 | Receive and review correspondence, discovery responses, and documents (including company handbook) from Gary Udouj re: Phengsovanavong | | | | 1.00 | | | | |
| 06/25/14 | RR Consent | | 0.05 | | | | | | |
| 06/25/14 | RR Preliminary inter responses | | 1.90 | | | | | | |
| 06/25/14 | Read OK Foods Discovery for Phengsouvanavong | | | 0.70 | | | | | |
| 06/26/14 | Filing Docs | | | | | | | | 0.20 |
| 06/26/14 | RR Email on Inter follow-up on Katie | | 0.20 | | | | | | |
| 06/27/14 | TCW Traci Pruitt; update contact infor | | | | | | | | 0.30 |
| 06/27/14 | RR Consent - Jorge Rodriguez | | 0.05 | | | | | | |
| 06/30/14 | Telephone call with opt-in client regarding status of case | | | | | | | | 0.20 |
| 06/30/14 | Received call from Jacob Gambler to update his address; also wanted to ask how the case was going | | | | | | | | 0.30 |
| 06/30/14 | Begin preparing OK Food's Responses to Interrogatories and requests for production | | | | 1.00 | | | | |
| 07/01/14 | RR Email Eric Magnuss, Follow-up on discover/coordinate responses | | 2.00 | | | | | | |
| 07/01/14 | RR Notice Depo, calandaring, | | 0.50 | | | | | | |
| 07/01/14 | Follow-up on Translators | | 0.50 | | | | | | |
| 07/01/14 | RR Melgar's discovery responses, notes from Linda and attachments | | 1.50 | | | | | | |
| 07/01/14 | Receive and review correspondence from Mr. Magnus re: discovery responses; TC with Steve Sharum and John re: status of discovery responses; conference with Matt re: finishing discovery responses | | | | 0.50 | | | | |
| 07/01/14 | Receive and review notices of deposition of Melgar, Phaytoune, and Iraburo | | | | 0.20 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 07/01/14 | Receive and review correspondence and memorandum from Gary Udouj re: Ana Melgar discovery | | | | 1.00 | | | | |
| 07/01/14 | Finish preparing intitial draft of Phengsouvanavong's responses to def's first set of interrogatories and requests for production | | | | | 3.40 | | | |
| 07/01/14 | Conference with John and Tim re: depositions and discovery responses | | | | | 0.40 | | | |
| 07/01/14 | Begin preparing responses to def's first set of interrogatories and requests for production | | | | | 1.00 | | | |
| 07/02/14 | RR Emails on Personnel File, phaythoune and Rueben | | 1.30 | | | | | | |
| 07/02/14 | Revise Matt's initial draft of responses to interrogatories and requests for production for Phaytoune | | | | 0.50 | | | | |
| 07/02/14 | Continue preparing Melgar's responses to def's first set of interrogatories and requests for production | | | | | 3.50 | | | |
| 07/02/14 | Review handwritten notes by Melgar re: time studies - Work Product? | | | | | 0.50 | | | |
| 07/02/14 | Research re: work product and time studies | | | | | 0.20 | | | |
| 07/02/14 | Prepare email correspondence to Steve re: Ruben | | | | | 0.20 | | | |
| 07/02/14 | Prepare email correspondence to Linda re: Melgar responses | | | | | 0.10 | | | |
| 07/02/14 | Review personnel file of Ruben to prepare answers to interrogatories and requests for production | | | | | 0.80 | | | |
| 07/02/14 | Call with Sharum re: conference call with Ruben | | | | | 0.30 | | | |
| 07/02/14 | Conference with john and Tim re: phone conference with Ruben in regards to def's first set of interrogatories and requests for production | | | | | 0.20 | | | |
| 07/02/14 | Updating pleadings | | | | | | | | 0.30 |
| 07/03/14 | Edited, reviewed, and revised plaintiffs' responses to defendants' discovery requests | | | 2.40 | | | | | |
| 07/03/14 | Revise objections and Melgar and Phaythoune's responses to def's first set of interrogatories and requests for production | | | | | 2.80 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 07/03/14 | Call with Ruben re: responses to def's first set of interrogatories and requests for production | | | | | 1.50 | | | |
| 07/03/14 | Begin preparing Ruben's responses to def's first set of interrogatories and requests for production | | | | | 2.00 | | | |
| 07/07/14 | reviewed and edited privilege log | | | 0.40 | | | | | |
| 07/07/14 | RR Responses to Inter and follow-up on changes | | 4.70 | | | | | | |
| 07/07/14 | Forwarding Inter responses to co-counsel | | 0.10 | | | | | | |
| 07/07/14 | Bate stamping documents for Matt | | | | | | | | 0.50 |
| 07/07/14 | prepare privilege log | | | | | 0.30 | | | |
| 07/07/14 | prepare documents to be produced | | | | | 1.50 | | | |
| 07/07/14 | Research re: attorney-client and work-product privileges and disclosing documents on privelege log that were created after litigation began | | | | | 0.80 | | | |
| 07/07/14 | Research re: attorney-client privilege and work-product privelege and time studies | | | | | 0.70 | | | |
| 07/07/14 | Revise final draft of pl's response to def's first set of interrogatories and requests for production per Tim's suggestions | | | | | 0.80 | | | |
| 07/07/14 | Updated billing to add July '14 | | | | | | | 0.20 | |
| 07/07/14 | Scanned Pls' response to first RROGS and RFDs | | | | | | | 1.00 | |
| 07/07/14 | Review and finalize responses to OK Foods discovery responses | | | | 1.00 | | | | |
| 07/08/14 | RR Consent Ana | | 0.20 | | | | | | |
| 07/09/14 | TC with Gary Udouj re: deposition | | | | 0.40 | | | | |
| 07/15/14 | Research re: compensability of meal breaks and donning and doffing therein and "book end" claims | | | | | 2.00 | | | |
| 07/15/14 | Begin preparing brief in support of motion for conditional certification | | | | | 1.80 | | | |
| 07/16/14 | reviewed and edited plaintiffs' motion for conditional certification | | | 1.30 | | | | | |
| 07/16/14 | Finish preparing intial draft of brief in support of motion for conditional certification | | | | | 3.50 | | | |
| 07/16/14 | Prepare initiald draft of motion for conditional certification | | | | | 0.60 | | | |
| 07/17/14 | RR Email Steve Sharum Follow-up (Discover Ans) | | 1.30 | | | | | | |
| 07/17/14 | RR Email on Discover w/Ext. | | 0.20 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 07/17/14 | Prepare correspondence to John, Tim, and Maryna re: Ruben's supplement response | | | | | 0.30 | | | |
| 07/18/14 | Review Ruben's personnel file in order to prepare supplement to his responses to interrogatories and requests for production | | | | | 1.80 | | | |
| 07/18/14 | Prepare supplement to Ruben's response to def's first set of interrogatories and requests for production | | | | | 1.00 | | | |
| 07/18/14 | Prepare documents to produce on behalf of Ruben | | | | | 1.20 | | | |
| 07/18/14 | Prepare email correspondence to Steve Sharum re: Ruben Iraburo supplement | | | | | 0.20 | | | |
| 07/18/14 | RR Ruben's Responses, follow up | | 1.80 | | | | | | |
| 07/18/14 | RR Emails on discovery dates | | 0.20 | | | | | | |
| 07/18/14 | Bate Stamped IRABURO 00001-00105 | | | | | | | | 0.60 |
| 07/19/14 | RR Matt's follow-up with Steve on Supplementing Inter. | | 1.50 | | | | | | |
| 07/19/14 | RR Consent, Ana Flores | | 0.20 | | | | | | |
| 07/21/14 | RR Email on Translators, Follow-up | | 0.50 | | | | | | |
| 07/21/14 | RR Email on Oscars interpreter/Knives issues/Discuss with Matt | | 1.00 | | | | | | |
| 07/21/14 | Begin preparing outline of MSJ | | | | | 1.00 | | | |
| 07/21/14 | call with Steve Sharum re: Ruben's discovery responses | | | | | 0.30 | | | |
| 07/21/14 | Call with Ruben re: supplementary responses to def's first set of interrogatories and requests for production | | | | | 0.50 | | | |
| 07/21/14 | Finish preparing intial draft of Ruben's supplement to his responses to def's first set of interrogatories and requests for production | | | | | 0.10 | | | |
| 07/21/14 | Conference with Maryna re: compensability of work done during meal periods | | | | | 0.20 | | | |
| 07/23/14 | RR Order on Briefing Schedule | | 0.20 | | | | | | |
| 07/23/14 | Receive and review Court's scheduling order | | | | 0.20 | | | | |
| 07/23/14 | TC with Eric Magnus re: request for two-week extension to file motion for conditional certification and follow up email regarding same | | | | 0.30 | | | | |
| 07/23/14 | Print and save file marked Order regarding briefing shedule; Calendar deadlines | | | | | | | | 0.50 |
| 07/24/14 | Receive and review draft of motion for extension | | | | 0.20 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 07/24/14 | Receive and review text order granting extension for conditional certification and partial summary judgment order | | | | 0.30 | | | | |
| 07/24/14 | TC with Eric Magnus re: problems with interpreter, conference with John, Gary, and Steve re: finding interpreter; TC with Bill Bell re: translation experience; correspondence with Eric Magnus re: interpreter | | | | 0.80 | | | | |
| 07/24/14 | RR Email on two week ext. | | 0.20 | | | | | | |
| 07/24/14 | Draft motion to extend | | 0.50 | | | | | | |
| 07/24/14 | RR Text entry | | 0.20 | | | | | | |
| 07/24/14 | RR Email on Muldrow, follow-up | | 0.20 | | | | | | |
| 07/24/14 | Begin preparing memo on the substantive law of donning and doffing and meal breaks for use in preparing for Named Plaintiffs' depositions | | | | | | | | |
| 07/24/14 | Continued research re: compensability of donning and doffing in meal periods/review memo from Jerry regarding the same issue | | | | | | | | |
| 07/24/14 | Email to Oscar re: verification | | | | | | | | |
| 07/24/14 | Call with Oscar re: verification | | | | | | | | |
| 07/24/14 | Print and save file marked Joint Motion to Extend Deadlines to File Motion for Partial Summary Judgment on Compensability of Plaintiffs' Alleged Off-The-Clock meal Activities and Motion for Conditional Certification; and Print and save Text Only Order granting the parties Joint MOtion; Calendar deadlines | | | | | | | | 0.50 |
| 07/24/14 | Calendar deadlines | | | | | | | | 0.40 |
| 07/25/14 | Follow-up on translator issue | | 0.80 | | | | | | |
| 07/25/14 | Tracking down Muldrow/ Ft. Smith/ Heavoner difference | | 2.00 | | | | | | |
| 07/25/14 | RR Email on discovery responses | | 0.20 | | | | | | |
| 07/25/14 | Conference with Tim re: Ruben's first supplement | | | | | 0.20 | | | |
| 07/25/14 | TC with Eric Magnus re: translators and agreement to stipulate on noncertified translator | | | | 0.30 | | | | |
| 07/25/14 | Receive and review correspondence with Eric Magnus re: retention of Bill Pell | | | | 0.20 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|------|--------------------|---|----|----|----|----|----|----|----|
| 07/25/14 | Receive and review correspondence from Eric Magnus re: request for short discovery extension | | | | 0.20 | | | | |
| 07/25/14 | Prepare correspondence to Eric Magnus agreeing to extension If discovery can be produced in the morning and electronically | | | | 0.10 | | | | |
| 07/25/14 | receive and review memorandum from Gary Udouj re: depositions next week | | | | 0.20 | | | | |
| 07/25/14 | Prepare correspondence to Gary and Steve re: depositions next week and schedule for prep sessions | | | | 0.20 | | | | |
| 07/26/14 | RR memo to tim steadman on depos from local counsel | | 1.00 | | | | | | |
| 07/26/14 | RR Email Shaqlana, follow-up | | 0.50 | | | | | | |
| 07/26/14 | RR emails from Jake Gamblor, follow-up | | 1.30 | | | | | | |
| 07/28/14 | Receive and review correspondence from Gary Udouj confirming Phaythoune for 3:30pm | | | | 0.10 | | | | |
| 07/28/14 | Receipt and intitial review of Defendant's responses to interrogatories and requests for production of documents | | | | 1.00 | | | | |
| 07/28/14 | Ok Foods Emails then plan and interview with Jake Gamblor on Muldrow v. Heavnor | | 1.80 | | | | | | |
| 07/28/14 | RR Inter responses and RFP responses and follow-up with Tim | | 1.30 | | | | | | |
| 07/28/14 | Phone Interview with Jake Gambler, follow-up memo | | 1.80 | | | | | | |
| 07/28/14 | Research re: deposition testimony in Helmert to prepare for depositions of named plaintiffs | | | | | 0.70 | | | |
| 07/29/14 | Review def's produced documents - Bates No. 144-559 | | | | | 1.50 | | | |
| 07/29/14 | Review def's produced documents - Bates No. 635-660 | | | | | 1.30 | | | |
| 07/29/14 | Prepare Documents to use to prep Plaintiffs for depositions | | | | | 1.50 | | | |
| 07/29/14 | reviewed and edited plaintiffs' supplement to their discovery responses | | | 1.20 | | | | | |
| 07/29/14 | Receive document production and begin review in preparation for upcoming depositions | | | | 2.00 | | | | |
| 07/29/14 | Scan Def resp. to first inter and RFD | | | | | | | 0.40 | |
| 07/29/14 | Scan Ruben Iraburo response | | | | | | | 0.20 | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 07/30/14 | RR Supplement to first inter and RFB ( IRABURO) | | 1.00 | | | | | | |
| 07/30/14 | Travel to Fort Smith | | | | 2.50 | | | | |
| 07/30/14 | Meet with Ana Melgar to repare her for upcoming deposition | | | | 3.50 | | | | |
| 07/30/14 | Meet with Reuben Iraburo to prepare him for upcoming deposition | | | | 3.20 | | | | |
| 07/30/14 | Meet with Phaythoune Phengsouvanavong to prepare her for upcoming deposition | | | | 3.30 | | | | |
| 07/30/14 | Travel to Fort Smith | | | | | 2.50 | | | |
| 07/30/14 | Meet with Ana Melgar to repare her for upcoming deposition | | | | | 3.50 | | | |
| 07/30/14 | Meet with Reuben Iraburo to prepare him for upcoming deposition | | | | | 3.20 | | | |
| 07/30/14 | Meet with Phaythoune Phengsouvanavong to prepare her for upcoming deposition | | | | | 3.30 | | | |
| 07/31/14 | Prepare direct examination questions to prepare for Phayhoune's deposition: 2.5 | | | | | 2.50 | | | |
| 07/31/14 | Prepare witness Ana Melgar for deposition | | | | | 1.00 | | | |
| 07/31/14 | Defend deposition of Ana Melgar | | | | | 3.00 | | | |
| 07/31/14 | Prepare witness Phaythoune for deposition | | | | | 1.00 | | | |
| 07/31/14 | Defend deposition of Phaythoune | | | | | 3.00 | | | |
| 07/31/14 | Conference and strategy session with Tim, Gary, and Steve re: conditional certification and summary judgment | | | | | 0.50 | | | |
| 07/31/14 | Prepare for depositions, including review of Plaintiffs' personnel files, interrogatory responses, Matt's draft of question outline, and other similar documents | | | | 1.80 | | | | |
| 07/31/14 | Meet with Ana Melgar for final preparation before deposition | | | | 1.00 | | | | |
| 07/31/14 | Defend deposition of Ana Melgar | | | | 2.80 | | | | |
| 07/31/14 | Meet with Phaythoune Pensavanavong for final preparations before her deposition | | | | 1.00 | | | | |
| 07/31/14 | Attend deposition of Phaythoune Pensavanavong | | | | 1.00 | | | | |
| 07/31/14 | Strategy session with Gary and Steve re: depositions | | | | 0.50 | | | | |
| 07/31/14 | Follow-up memo on Gambler | | 0.20 | | | | | | |
| 08/01/14 | Meet with Rueben Iraburo for final deposition preparation | | | | 1.00 | | | | |
| 08/01/14 | Defend deposition of Rueben Iraburo | | | | 2.80 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/01/14 | Conference with Steve, Gary, and Matt re: next steps | | | | 0.50 | | | | |
| 08/01/14 | Travel from Fort Smith to Little Rock after depositions | | | | 2.50 | | | | |
| 08/01/14 | Research regarding payment for donning and doffing during lunch breaks, including review of *Mitchell v. JCG Industries, Sepulveda v. Allen Farms, and Perez v. Mountaire Farms* | | | | 2.30 | | | | |
| 08/01/14 | Prepare witness Ruben Iraburo for deposition | | | | | 1.00 | | | |
| 08/01/14 | Review and analyze documents provided by Defendant, Bates No. 000835-000904 | | | | | 1.50 | | | |
| 08/01/14 | Review and analyze documents provided by Defendant, Bates No. 000905-1011 | | | | | 0.70 | | | |
| 08/01/14 | Review and analyze documents provided by Defendant, Bates No. 1012-1109 | | | | | 0.60 | | | |
| 08/01/14 | Review and analyze documents provided by Defendant, Bates No. 001110-1183 | | | | | 0.50 | | | |
| 08/01/14 | Review and analyze documents provided by Defendant, Bates No. 1184-1285 | | | | | 0.50 | | | |
| 08/01/14 | Review and analyze documents provided by Defendant, Bates No. 001381-1383 | | | | | 0.30 | | | |
| 08/01/14 | Review and analyze documents provided by Defendant, Bates No. 001384-1399 | | | | | 0.20 | | | |
| 08/01/14 | Review and analyze documents provided by Defendant, Bates No. 0001401-1410 | | | | | 0.10 | | | |
| 08/01/14 | Review and analyze documents provided by Defendant, Bates No. 1411-1429 | | | | | 0.30 | | | |
| 08/01/14 | Conference with Tim, Steve, and Gary re: depositions and possible summary judgment | | | | | 1.00 | | | |
| 08/01/14 | Review and analyze documents provided by Defendant, Bates No 1430-1449 | | | | | 0.30 | | | |
| 08/01/14 | Begin adding facts from depositions to brief in support of motion for conditional certification | | | | | 0.80 | | | |
| 08/01/14 | Research re: OHSA requirements in poultry processing plants | | | | | 0.80 | | | |
| 08/01/14 | Research re: USDA chilling requirements in poultry processing | | | | | 0.50 | | | |
| 08/04/14 | RR Email from Steve, Folow-up on complete client list | | 0.50 | | | | | | |
| 08/04/14 | RR Email on opt-ins, follow-up | | 0.25 | | | | | | |
| 08/08/14 | RR Consent Andres Gonzalez, Rosa Mayorga | | 1.50 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/11/14 | RR Memo from Gary on David Garner, his infor, falsifying info, etc. | | 1.80 | | | | | | |
| 08/13/14 | RR FOIA Request | | 0.80 | | | | | | |
| 08/13/14 | Research re: FOIA requests to USDA | | | | | | 0.50 | | |
| 08/13/14 | TC with USDA re: FOIA requests | | | | | | 0.30 | | |
| 08/13/14 | Begin preparing initial draft of FOIA request to USDA re: OK Foods investigation | | | | | | 0.50 | | |
| 08/15/14 | Receive and review deposition of Ana Melgar and prepare proposed corrections to form and substance | | | | 1.60 | | | | |
| 08/18/14 | Continue preparing brief in support of motion for conditional certification - updating brief to correspond with testimony from the depositions of named Plaintiffs | | | | | 1.00 | | | |
| 08/18/14 | Review deposition of Ana Melgar to prepare motion for conditional certification | | | | | 1.20 | | | |
| 08/18/14 | Review deposition of Phaythoune to prepare motion for conditional certification | | | | | 1.00 | | | |
| 08/18/14 | Review deposition of Iraburo to prepare motion for conditional certification | | | | | 1.00 | | | |
| 08/19/14 | Email to Jacob Gambler to prepare declaration for motion for conditional certification | | | | | 0.10 | | | |
| 08/19/14 | Call with Jacob Gambler re: Muldrow Plant | | | | | 1.20 | | | |
| 08/19/14 | Conference with John and Tim re: Muldrow Plant and conditional certification | | | | | 0.50 | | | |
| 08/19/14 | Review and analyze opt-in Plaintiffs questionnaires to prepare motion for conditional certification | | | | | 1.80 | | | |
| 08/19/14 | Prepare email correspondence to Traci Pruitt re: conditional certification | | | | | 0.10 | | | |
| 08/19/14 | Call with David Garner re: conditional certification | | | | | 0.70 | | | |
| 08/19/14 | Multiple call ins from David Garner, transfering them to Matt; One taking a message for him. | | | | | | | 0.20 | |
| 08/19/14 | Research re: conditional certification in chicken processing plant cases - proper class definitions | | | | | 0.40 | | | |
| 08/19/14 | Call with Sheila Groves (Bailey) re: Muldrow Plant | | | | | 0.90 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|------|--------------------|---|------------------------|-------------------------|----------------------|----------------------|----------------------|---------------------|----------------------------|
| 08/19/14 | Review questionnaire responses from clients to determine locations of employment in order to prepare Plaintiffs' Motion for Conditional Certification | | | | | | 1.30 | | |
| 08/19/14 | Work on motion for cert with Matt (Meet/talk with Jacob Gabler | | 1.30 | | | | | | |
| 08/19/14 | Follow-up conf with Tim, Matt, Marina | | 2.00 | | | | | | |
| 08/19/14 | Review and suggest revisions to Rueben Iraburo's deposition transcript | | | | 1.60 | | | | |
| 08/20/14 | TC with Charles Ortega re: status of the case | | | | | | | 0.20 | |
| 08/20/14 | RR Good Faith Letter, Follow-up | | 1.30 | | | | | | |
| 08/20/14 | Assist Working on MSJ/Brief | | 3.30 | | | | | | |
| 08/20/14 | TC with mark Brooks (employee at USDA) re: clarification of FOI request | | | | 0.20 | | | | |
| 08/20/14 | TC with Jake Gambler re: affidavit and his questions about lawsuit | | | | 0.30 | | | | |
| 08/20/14 | Review deposition of Phaythoune Pensavanavong and prepare suggested correction | | | | 1.40 | | | | |
| 08/20/14 | revised and edited plaintiffs' motion and brief for certification of collective action | | | 1.40 | | | | | |
| 08/20/14 | Revise brief in support of conditional certification by revising class definition, adding documents that support uniformity of gang time and donning and doffing procedures | | | | | 1.70 | | | |
| 08/20/14 | Prepare good-faith letter re: payroll documents and punch data | | | | | 0.70 | | | |
| 08/20/14 | Prepare Melgar's second set of interrogatories and requests for production of documents | | | | | 1.20 | | | |
| 08/20/14 | Research re: USDA requirements related to start/stop times of production line, and when line must be shut down for inspections | | | | | 1.00 | | | |
| 08/20/14 | Revise good-faith letter re: payroll documents and punch data re: Tim's suggestions | | | | | 0.30 | | | |
| 08/20/14 | Revise Melgar's second set of interrogatories and requests for production of documents per Tim's suggestions | | | | | 0.30 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/20/14 | Begin reviewing Sanitation Performance Standards internal training document from the USDA for use in response to def's motion for summary judgment as to compensability of meal break time | | | | | 0.80 | | | |
| 08/20/14 | Review and suggest revisions to Plaintiffs' Brief in Support of Their Motion for Conditional Class Certification and Court Approved Notice | | | | | | 1.00 | | |
| 08/21/14 | Scanning in and mailing via Email and First Class mail the good faith letter and First Set of Interrogatories and RFP for Ruben Iraburo, email and mail copies to Chris Lauderdale and EricMagnus as well as Smith, Cohen, and Horan - proofreading, scanning, copying, labeling, applying postage | | | | | | | 1.00 | |
| 08/21/14 | Reviewed and read affidavits and declarations produced by defendat | | | 1.30 | | | | | |
| 08/21/14 | RR Declarations Auterson | | 0.50 | | | | | | |
| 08/21/14 | RR Declarations Martin | | 0.20 | | | | | | |
| 08/21/14 | RR Declarations Duncan | | 0.15 | | | | | | |
| 08/21/14 | RR Declarations Duong | | 0.20 | | | | | | |
| 08/21/14 | RR Declarations Diaz | | 0.15 | | | | | | |
| 08/21/14 | RR Declarations Johnson | | 0.20 | | | | | | |
| 08/21/14 | RR Declarations Balderas | | 0.20 | | | | | | |
| 08/21/14 | RR Declarations Chokbengboun | | 0.15 | | | | | | |
| 08/21/14 | RR Declarations Cunningham | | 0.10 | | | | | | |
| 08/21/14 | RR Declarations Martin | | 0.20 | | | | | | |
| 08/21/14 | RR Declarations Pettit | | 0.10 | | | | | | |
| 08/21/14 | RR Declarations Phanpiathoum | | 0.20 | | | | | | |
| 08/21/14 | RR Declarations Rodriguez | | 0.10 | | | | | | |
| 08/21/14 | RR Declarations Solis | | 0.10 | | | | | | |
| 08/21/14 | RR Declarations Waltermire | | 0.20 | | | | | | |
| 08/21/14 | RR Declarations Vazquez | | 0.10 | | | | | | |
| 08/21/14 | RR Declarations Gibson | | 0.10 | | | | | | |
| 08/21/14 | RR Declarations Hamby | | 0.10 | | | | | | |
| 08/21/14 | RR Declarations Hope | | 0.10 | | | | | | |
| 08/21/14 | RR Declarations Cee | | 0.10 | | | | | | |
| 08/21/14 | RR Declarations Blacknall | | 0.10 | | | | | | |
| 08/21/14 | RR Declarations Campbell | | 0.10 | | | | | | |
| 08/21/14 | RR Declarations Chalmers | | 0.10 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/21/14 | Follow-up with Gary and Stever on Laotion Declarations to find out what is going on | | 0.50 | | | | | | |
| 08/21/14 | RR Email from Gary on Affidavits, follow-up | | 0.80 | | | | | | |
| 08/21/14 | Work on Brief in support, specifically cases to cite, Ford, Morgan, Douglas, Helmert, Jordan, Steiner, IBP, Alvaraz | | 6.40 | | | | | | |
| 08/21/14 | Receive and review declaration of Seng Chokbengboun | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Josh Cunningham | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Gearline Martin | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Cory Campbell | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Charles Chalmers | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Danny Blacknell | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Marcia Lee | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Wesley Hope | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Nitah Gibson | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Daniella Vazquez | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Oscar Waltermire | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Consuelo Solis | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Cindy Phanpiathoum | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Donna Petit | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Vickie Auterson | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Vickie Auterson | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Peggy Martin | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Marilyn Duncan | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Nikkie Duong | | | | 0.10 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/21/14 | Receive and review declaration of Rey Diaz | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Brandi Johnston | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Jalonda Balderas | | | | 0.10 | | | | |
| 08/21/14 | Receive and review declaration of Daniella Vazquez | | | | 0.10 | | | | |
| 08/21/14 | Prepare damages for Melgar based on limited payroll | | | | | 4.90 | | | |
| 08/21/14 | Conference with Tim re: damages | | | | | 0.10 | | | |
| 08/21/14 | Research re: calculating rate of pay with attendance bonuses | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Vickie Auterson | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Peggy Martin | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Marilyn Duncan | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Nikki Duong | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Rey Diaz | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Brandy Johnston | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Jalonda Balderas | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Josh Cunningham | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Gearline Martin | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Donna Pettit | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Cindy Phanpiathoum | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Samantha Rodriguez | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Consuelo Solis | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Oscar Waltermire | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Daniela Vazquez | | | | | 0.20 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/21/14 | Review and analyze declaration of Nitah Gibson | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Larry Hamby | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Wesley Hope | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Marcia Lee | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Danny Blacknall | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Cory Campbell | | | | | 0.20 | | | |
| 08/21/14 | Review and analyze declaration of Charles Chalmers | | | | | 0.20 | | | |
| 08/21/14 | Prepare spreadsheet with information from declarations for use in preparing motion for conditional certification and response to summary judgment | | | | | 0.50 | | | |
| 08/21/14 | Add in section re: defendants' happy-camper declarations to brief in support of motion for conditional certification | | | | | 1.80 | | | |
| 08/21/14 | Prepare consent to join | | | | | 0.20 | | | |
| 08/21/14 | Prepare notice for conditional certification | | | | | 0.50 | | | |
| 08/21/14 | Research re: motions for conditional certification in donning and doffing cases in order to determine additional arguments necessary for Plaintiffs' Motion for Conditional Class Certification and Court-Authorized Notice | | | | | | 1.40 | | |
| 08/21/14 | Draft additional arguments for Plaintiffs' Motion for Conditional Class Certification and Court-Authorized Notice | | | | | | 1.40 | | |
| 08/22/14 | Revise exhibits to Plaintiffs' Motion for Conditional Certification | | | | | | 0.10 | | |
| 08/22/14 | Save and Print file marked 73 with 16 exhibits, 74, and 75; print all and create binder with index | | | | | | | 1.50 | |
| 08/22/14 | Reviewing Exhibits to Motion for Cond Cert for any information that needs to be redacted; redacted pages and scanned | | | | | | | | 0.40 |
| 08/22/14 | RR Brief in support Conditional Cert; Proof 22 Pages | | 2.20 | | | | | | |
| 08/22/14 | Cite Check | | 1.20 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/22/14 | RR Motion | | 0.50 | | | | | | |
| 08/22/14 | Check all exhibits and watch back to Brief | | 3.00 | | | | | | |
| 08/22/14 | RR Memo on interview with Shiela Baily | | 0.50 | | | | | | |
| 08/22/14 | RR Email on conditional class cert from Steve | | 1.00 | | | | | | |
| 08/22/14 | RR Motion to Cert with Brief | | 0.20 | | | | | | |
| 08/22/14 | RR Motion for SJ On Meal Break, Breif in support | | 2.00 | | | | | | |
| 08/22/14 | RR Statement of Facts | | 1.90 | | | | | | |
| 08/22/14 | RR Brief in Support | | 1.30 | | | | | | |
| 08/22/14 | Revise Matt's second draft of motion for conditional certification and supporting brief | | | | 1.10 | | | | |
| 08/22/14 | Revise notice and consent | | | | 0.20 | | | | |
| 08/22/14 | Receive and initial review of Defendants' motion for partial summary judgment, supporting brief, and statement of undisputed material facts | | | | 1.00 | | | | |
| 08/22/14 | Finish preparing Melgar damages | | | | | 2.00 | | | |
| 08/22/14 | Revise final draft of brief in support of motion for conditional certification per Tim's suggestions | | | | | 2.70 | | | |
| 08/22/14 | Begin preparing Ruben Iraburo's damages calculations | | | | | 2.50 | | | |
| 08/22/14 | Review and analyze def's motion for partial summary judgment | | | | | 0.10 | | | |
| 08/22/14 | Review and analyze def's brief in support of partial summary judgment | | | | | 1.30 | | | |
| 08/25/14 | Receive and review correspondence from USDA re: FOI request | | | | 0.10 | | | | |
| 08/25/14 | Revise declaration of Betsy Benefield | | | | 0.10 | | | | |
| 08/25/14 | Revise declaration of Cynthia Browne | | | | 0.10 | | | | |
| 08/25/14 | Review and analyze unpublished decision from exhibit 1 to def's brief in support of motion for partial summary judgment, Guyton v. Tyson | | | | | 0.50 | | | |
| 08/25/14 | Review and analyze unpublished decision from exhibit 1 to def's brief in support of motion for partial summary judgment, Adams v. Claxton Poultry Farms | | | | | 0.50 | | | |
| 08/25/14 | Review and analyze unpublished decision from exhibit 1 to def's brief in support of motion for partial summary judgment, White v.Tip-Top Poultry | | | | | 0.40 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/25/14 | Review and analyze unpublished decision from exhibit 1 to def's brief in support of motion for partial summary judgment, Phillips v. Pine Bluff | | | | | 0.40 | | | |
| 08/25/14 | Conference with Jerry re: calling clients and getting declarations | | | | | 0.20 | | | |
| 08/25/14 | Begin preparing Introduction section of response to def's motion for partial summary judgment | | | | | 1.60 | | | |
| 08/25/14 | Prepare Who We Are Statement to call def's declarants for response to def's motion for partial summary judgment | | | | | 0.40 | | | |
| 08/25/14 | Call with Auterson, declarant used by OK Foods for response to def's motion for partial summary judgment | | | | | 0.40 | | | |
| 08/25/14 | Call with Cory Campbell, declarant used by OK Foods for response to def's motion for partial summary judgment | | | | | 0.40 | | | |
| 08/25/14 | Call with Betsy Benefield, witness identified by OK Foods, for response to def's motion for partial summary judgment | | | | | 0.50 | | | |
| 08/25/14 | Prepare declaration of Betsy Benefield for response to MSJ | | | | | 0.50 | | | |
| 08/25/14 | Review Jerry's questionnaire to obtain declarations from clients for response to partial summary judgment | | | | | 0.20 | | | |
| 08/25/14 | Prepare letter to non-client witnesses to accompany declaration | | | | | 0.20 | | | |
| 08/25/14 | Call with Samantha Rodriguez re: interview re: declaration used by def in motion for partial summary judgment | | | | | 0.20 | | | |
| 08/25/14 | Conference with Matt re: affidavits and Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.50 | | |
| 08/25/14 | Begin preparing questionnaire re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 1.00 | | |
| 08/25/14 | TC conference with opt-in Centhia Brown re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.50 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/25/14 | Prepare initial draft of Declaration of Centhia Brown | | | | | | 0.70 | | |
| 08/26/14 | Revise declaration of Andrew Rice | | | | 0.10 | | | | |
| 08/26/14 | Receive and review correspondence from Khemdong re: OK Foods' affiants | | | | 0.20 | | | | |
| 08/26/14 | Finish preparing initial draft of Introduction | | | | | 0.80 | | | |
| 08/26/14 | Call with Andrew Rice re: employment with OK Foods - Witness identified by OK Foods | | | | | 0.50 | | | |
| 08/26/14 | Prepare declaration of Andrew rice for response to def's motion for partial summary judgment | | | | | 0.40 | | | |
| 08/26/14 | Call with Jacob Gambler re: obtaining declaration for response to def's motion for partial summary judgment | | | | | 0.40 | | | |
| 08/26/14 | Prepare declaration of Jacob Gambler for response to def's motion for partial summary judgment | | | | | 0.40 | | | |
| 08/26/14 | Begin preparing initial draft of Argument section of response to def's motion for partial summary judgment | | | | | 6.50 | | | |
| 08/26/14 | Call with Charles Chalmers re: declaration | | | | | 0.20 | | | |
| 08/26/14 | Call with George Jones, identified witness by OK Foods, re: employment with OK Foods | | | | | 0.30 | | | |
| 08/26/14 | Revise Declaration of Centhia Brown per Tim's suggestions | | | | | | 0.10 | | |
| 08/26/14 | Attempted TC with Tamisha Brown, Howard Chapple, Latoya Clark, William Cleary, Delores Colbert, Taffy Conner,Yolanda Dewhart, Janice Dye, Joshua Evans, Jerry Campbell, Nancy Fox, Torrey Freddie, David Garner, Kelly Garner, Aundra Gayner, Antonitte Green, Jamar Green, Shelia Groves, Trena Gulley, Kenneth Haynes, Caeron Lynn Hobbs, David Hoodenpyle, Aubrey Hurbert, Christina Jiles, William Jordan,Shon Kennedy, and Tylerton Kennedy | | | | | | 0.00 | | |
| 08/26/14 | TC with opt-in Felicia Jacobs re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.40 | | |
| 08/26/14 | Prepare initial draft of Declaration of Feliesha Jacobs | | | | | | 0.70 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/26/14 | TC with opt-in Kelly Garner re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.50 | | |
| 08/26/14 | Prepare initial draft of Declaration of Kelly Garner | | | | | | 0.40 | | |
| 08/26/14 | TC with opt-in Jamar Green re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.40 | | |
| 08/26/14 | Prepare initial draft of Declaration of Jamar Green | | | | | | 0.40 | | |
| 08/26/14 | TC with opt-in Benjamin James re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.40 | | |
| 08/26/14 | Prepare initial draft of Declaration of Benjamin James | | | | | | 0.70 | | |
| 08/26/14 | TC with opt-in Latoya Clark re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.50 | | |
| 08/26/14 | Prepare initial draft of Declaration of Latoya Clark | | | | | | 0.50 | | |
| 08/26/14 | TC with opt-in Richard Johnson re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.40 | | |
| 08/26/14 | Prepare initial draft of Declaration of Richard Johnson | | | | | | 0.50 | | |
| 08/26/14 | TC with opt-in Shaquana Jordan re: time spent donning and doffing | | | | | | 0.10 | | |
| 08/26/14 | TC with opt-in Rhonda Lostis re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.40 | | |
| 08/26/14 | Prepare initial draft of Declaration of Rhonda Lostis | | | | | | 0.30 | | |
| 08/26/14 | TC with opt-in Corina Krecker re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.50 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/26/14 | Prepare initial draft of Declaration of Corina Krecker | | | | | | 0.30 | | |
| 08/26/14 | TC with opt-in Taffy Connour re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.50 | | |
| 08/26/14 | Prepare initial draft of Declaration of Taffy Connour | | | | | | 0.30 | | |
| 08/26/14 | TC with opt-in Taffy Connour re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.30 | | |
| 08/26/14 | Labeled, applied postage, and mailed declaration of Betsy A. Benefield | | | | | | | 0.30 | |
| 08/26/14 | Scanned the Declaration of Betsy Benefield, created a new envelope, reposted | | | | | | | 0.20 | |
| 08/26/14 | TC with Jacob Gambler re: faxing Declaration. Scan, Fax. TC getting our fax number. Receive Declaration, scan signed - TC to confirm we received | | | | | | | 0.50 | |
| 08/27/14 | Review and analyze Mitchell v. JCG Indus., a case cited by OK Foods in their brief in support of motion for partial summary judgment | | | | | 0.60 | | | |
| 08/27/14 | Review and analyze Mitchell v. JCG Indus., denial of petition of rehearing for use in response to def's motion for partial summary judgment | | | | | 0.40 | | | |
| 08/27/14 | Continue preparing initial draft of response to def's motion for partial summary judgment | | | | | 8.40 | | | |
| 08/27/14 | Research re: agency deference under Arkansas law for response to def's motion for partial summary judgment | | | | | 0.60 | | | |
| 08/27/14 | RR Response and Khamdeng, follow-up | | 0.40 | | | | | | |
| 08/27/14 | Prepare initial draft of Declaration of Shelia Groves | | | | | | 0.50 | | |
| 08/27/14 | TC with Feliesha Jacobs re: declaration | | | | | | 0.10 | | |
| 08/27/14 | TC with Jamar Green re: declaration | | | | | | 0.10 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/27/14 | Attempted TC with Shawna McBride, Juanita McElwee, Vanessa Mendez, Robert Norman, Charles Ortega, Marquita Parker, Jameerah Phillips, Alba Portillo, Ronnie Pruitt, Traci Pruitt, Travis Pruitt, Kinisha Releford, James Ritter, Marina Robles, Debra Siebert, Dorothy Stepp, Torrey Thornton, Debbie Tunnell, Peter Vanna, Joe Walsh, Kadeema Waseem, Marisa Weaver, Mikel Webster, Billing Wigington, and Sharon Barnes | | | | | | 0.00 | | |
| 08/27/14 | TC with opt-in Steven O'Daniel re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.50 | | |
| 08/27/14 | Prepare initial draft of Declaration of Steven O'Daniel | | | | | | 0.50 | | |
| 08/27/14 | TC with opt-in Richard Owens re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.40 | | |
| 08/27/14 | Prepare initial draft of Declaration of Richard Owens | | | | | | 0.30 | | |
| 08/27/14 | TC with opt-in Tony Bennett re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.40 | | |
| 08/27/14 | Prepare initial draft of Declaration of Tony Bennett | | | | | | 0.50 | | |
| 08/27/14 | TC with opt-in Joan Scantling re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.40 | | |
| 08/27/14 | Prepare initial draft of Declaration of Joan Scantling | | | | | | 0.30 | | |
| 08/27/14 | TC with opt-in Ricky Parker re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.40 | | |
| 08/27/14 | Prepare initial draft of Declaration of Ricky Parker | | | | | | 0.30 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/27/14 | TC with opt-in Juanita McElwee re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.40 | | |
| 08/27/14 | Prepare initial draft of Declaration of Juanita McElwee | | | | | | 0.30 | | |
| 08/27/14 | TC with opt-in Marquita Parker re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.30 | | |
| 08/27/14 | Prepare initial draft of Declaration of Marquita Parker | | | | | | 0.40 | | |
| 08/27/14 | TC with opt-in Kinisha Releford re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.30 | | |
| 08/27/14 | Scanned Richard Johnson's signed declaration into pleadings | | | | | | | | 0.20 |
| 08/27/14 | Combine emailed .pdf files of Taffy Connour's Declaration, save to server | | | | | | | 0.20 | |
| 08/27/14 | Scan, save, mail Declaration of Shelia Groves | | | | | | | 0.30 | |
| 08/27/14 | Scan Declaration of Feliesha Jacobs; Compose cover letter and fax Declaration to Feliesha Jacobs for her signature | | | | | | | 0.30 | |
| 08/27/14 | TC with Feliesha Jacobs re: not receiving fax. Get new fax number, compose new cover letter, fax Declaration | | | | | | | 0.30 | |
| 08/27/14 | Scan, save, and mail Declaration of Steven O'Daniel | | | | | | | 0.30 | |
| 08/27/14 | Scan save, prepare envelope, and mail Declaration of Richard Owens | | | | | | | 0.30 | |
| 08/27/14 | Tony Bennett, Juanita McElwee, Ricky Parker, Joan Scantlin, and Marquita Parker - Scan, make save, envelopes, mail | | | | | | | 1.00 | |
| 08/28/14 | Call with Chauncey Hollingsworth, witness identified by OK Foods for investigation and declaration in support of pl's response to def's motion for partial summary judgment | | | | | | 0.40 | | |
| 08/28/14 | Prepare declaration of Chauncey Hollingsworth to support pl's response to def's motion for partial summary judgment | | | | | | 0.40 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/14 | Begin preparing response to def's statement of uncontested material facts | | | | | 5.70 | | | |
| 08/28/14 | Conference with Jerry re: declarations and pl's testimony for strategy use in pl's response to def's motion for partial summary judgment | | | | | 0.30 | | | |
| 08/28/14 | Prepare email correspondence to Andrew Rice re: declaration for use in pl's response to def's motion for partial summary judgment | | | | | 0.10 | | | |
| 08/28/14 | Review and analyze 8th Circuit opinion handed down on Aug. 25, 2014, Bouaphakeo v. Tyson for use in reply to def's response to pl's motion for conditional certification | | | | | 0.70 | | | |
| 08/28/14 | Created envelope for Chauncey Hollingsworth; scan, apply postage, mail Declaration | | | | | | | 0.40 | |
| 08/28/14 | Created envelope for Andrew Rice; scanned and mailed his declaration | | | | | | | 0.40 | |
| 08/28/14 | Created envelope, scanned and mailed the Declaration of Phouthachak Chansyna | | | | | | | 0.40 | |
| 08/28/14 | Created evelope, scanned and mailed the Declaration of David Garner | | | | | | | 0.40 | |
| 08/28/14 | Prepare Declaration of Kinisha Releford | | | | | | 0.50 | | |
| 08/28/14 | Prepare correspondence to Kinisha Releford re: declaration | | | | | | 0.10 | | |
| 08/28/14 | Attempted TC Boua Arounnothay, Khoune Bouapha, Joesli Canal, Anag Carmpond, Sheila Castillo, Boukong Chaleunsakd, and Teouy Chansavong | | | | | | 0.00 | | |
| 08/28/14 | TC with Boukong Chaleunsakd re: time spent donning and doffing | | | | | | 0.20 | | |
| 08/28/14 | TC with Teouy Chansavong re: time spent donning and doffing | | | | | | 0.50 | | |
| 08/28/14 | TC with Phouthachak Chansyna re: time spent donning and doffing | | | | | | 0.30 | | |
| 08/28/14 | Prepare Declaration of Phouthachak Chansyna | | | | | | 0.50 | | |
| 08/28/14 | TC with Ashley Faelo re: translating for her mother, opt-in Boua Aroannothay | | | | | | 0.30 | | |
| 08/28/14 | TC with David Garner re: time spent donning and doffing | | | | | | 0.50 | | |
| 08/28/14 | Prepare Declaration of David Garner | | | | | | 0.50 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/14 | Receive and review correspondence from Lauderdale re: supplemental document production | | | | 0.20 | | | | |
| 08/28/14 | Revise Matt's initial draft of response to Defendats' motion for partial summary judgment re: meal breaks | | | | 1.10 | | | | |
| 08/28/14 | Read and edited plaintiffs' rresponse to motion for summary judgment filed by defense | | | 2.30 | | | | | |
| 08/29/14 | TC with Centhia Brown re: receipt and review of declaration in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.60 | | |
| 08/29/14 | TC with Latoya Clark re: receipt and review of declaration in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.50 | | |
| 08/29/14 | Review and suggest revisions to Plaintiffs' Response in Opposition to OK Foods' Motion for Partial Summary Judgment On Meal Break Claims | | | | | | 3.50 | | |
| 08/29/14 | TC with Kelly Garner re: receipt and review of declaration in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.60 | | |
| 08/29/14 | TC with opt-in David Hoodenpyle re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.60 | | |
| 08/29/14 | TC with Corina Krecker re: receipt and review of declaration in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.60 | | |
| 08/29/14 | Finish preparing initiald draft of response to def's motion for partial summary judgment | | | | 4.70 | | | | |
| 08/29/14 | Revise initial draft of response to def's motion for partial summary judgment per Tim's suggestions | | | | 1.00 | | | | |
| 08/29/14 | Prepare statement of facts in brief in response to def's motion for partial summary judgment | | | | 1.10 | | | | |
| 08/29/14 | Finish preparing initiald damages of Iraburo | | | | 1.50 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/29/14 | RR Report on Dorothy Stepp, Main Line Employee | | 0.90 | | | | | | |
| 09/02/14 | Scanned in the Declarations of Kelley Garner, Joan Scantling, Richard Owens, Rhonda Lostis, Shelia Groves, Ricky Parker, Marquita Parker | | | | | | | 1.60 | |
| 09/02/14 | Review and asuggest revisions to Plaintiffs' Response to Defendants' Statement of Undisputed Material Facts | | | | | | 1.00 | | |
| 09/02/14 | RR Melgar Payroll: Ana Melgar 1677-1697 | | 1.30 | | | | | | |
| 09/02/14 | RR Melgar Payroll: Iraburano 1615-1676 | | 1.90 | | | | | | |
| 09/02/14 | RR Melgar Payroll: Phengsouvanavong 1563-1570, 1614 | | 1.70 | | | | | | |
| 09/02/14 | Receive and review supplemental document production; prepare corresponde to Gary and Steve re: supplemental production | | | | 0.50 | | | | |
| 09/02/14 | Add in shift differential to hourly rates in Melgar damages | | | | | 0.40 | | | |
| 09/02/14 | Revise response to def's statement of uncontested material facts per Jerry's suggestions | | | | | 0.40 | | | |
| 09/02/14 | Prepare Table of Contents for response to def's motion for partial summary judgment | | | | | 0.50 | | | |
| 09/02/14 | Prepare Table of Authorities for response to def's motion for partial summary judgment | | | | | 1.50 | | | |
| 09/03/14 | Receive and review correspondence from Steve Sharum re: discrepancies in payroll register | | | | 0.20 | | | | |
| 09/03/14 | Add in citation to waiting regulation to response to def's motion for partial summary judgment | | | | 0.20 | | | | |
| 09/03/14 | Call to Chauncey Hollingsworth re: declaration | | | | 0.10 | | | | |
| 09/03/14 | Review payroll documents supplied by Steve to determine discrepancy between payroll reports provided by OK Foods | | | | 0.50 | | | | |
| 09/03/14 | ok Foods Conitinuing to review payroll records 1547-1562 | | 0.50 | | | | | | |
| 09/03/14 | Iraburano 1525-1546 | | 0.80 | | | | | | |
| 09/03/14 | Melgar 1516-1524 | | 0.40 | | | | | | |
| 09/03/14 | RR Payroll info on Ruben and Differences | | 1.90 | | | | | | |
| 09/03/14 | RR Analysis on shift differential pay | | 0.80 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 09/03/14 | TC with opt-in Tammie Bijou re: time spent donning and doffing in preparation of Plaintiffs' Response to Defendant's Motion for Summary Judgment | | | | | | 0.50 | | |
| 09/03/14 | Prepare declaration of Tammie Bijou | | | | | | 0.40 | | |
| 09/03/14 | TC with Jamar Green re: declaration for Plaintiffs' Response to Defendants' Motion for Summary Judgment | | | | | | 0.20 | | |
| 09/03/14 | TC with Kinisha Releford re: declaration for Plaintiffs' Response to Defendants' Motion for Summary Judgment | | | | | | 0.10 | | |
| 09/03/14 | TC with Steven O'Daniel re: declaration for Plaintiffs' Response to Defendants' Motion for Summary Judgment | | | | | | 0.10 | | |
| 09/03/14 | TC with Tony Bennett re: declaration for Plaintiffs' Response to Defendants' Motion for Summary Judgment | | | | | | 0.10 | | |
| 09/04/14 | RR Faxed declaration of Juanita McElwee; scan into pleadings on server | | | | | | | 0.40 | |
| 09/05/14 | Scanned declaration of Corina Krecker for MSJ Exhibit | | | | | | | 0.20 | |
| 09/05/14 | RR Email on OK Foods earning codes | | 0.70 | | | | | | |
| 09/08/14 | Scanned in the declarations of David Garner and Phouthachak Chansyna | | | | | | | 0.50 | |
| 09/08/14 | Conference with Tim and Matt regarding case status | | | | | | 0.50 | | |
| 09/08/14 | Review declarations obtained by Jerry for use in response to def's motion for partial summary judgment | | | | | 1.10 | | | |
| 09/08/14 | Conference with Tim re: def's response to pl's motion for conditional certification | | | | | 0.30 | | | |
| 09/08/14 | Begin reviewing and analyze def's response to pl's motion for conditional certification | | | | | 0.40 | | | |
| 09/08/14 | Revise pl's response to def's motion for partial summary judgment per Tim's suggestions | | | | | 3.80 | | | |
| 09/08/14 | RR Plaintiff's responses in opp Motion for SJ on Meal Break Brief | | 4.90 | | | | | | |
| 09/08/14 | RR Plaintiff's responses in opp Motion for SJ on Meal Break Stmt of Facts | | 2.40 | | | | | | |
| 09/08/14 | Downloading ECF Document (large file) | | | | | | | | 0.30 |
| 09/08/14 | Revise Matt's second draft of motion for summary judgment on meal break claims | | | | 1.60 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 09/08/14 | Revise Matt's initial draft of response to defendants' statement of material facts | | | | 1.10 | | | | |
| 09/08/14 | Receive and review Defendants' response to motion for conditional certification | | | | 0.50 | | | | |
| 09/08/14 | Revise Matt's third draft of response to defendants' motion for summary judgment and meal break claims | | | | 0.60 | | | | |
| 09/09/14 | Downloading ECF Document and updating pleadings | | | | | | | | 0.40 |
| 09/09/14 | Downloading ECF Document | | | | | | | | 0.20 |
| 09/09/14 | Read response to defendant's motion for summary judgment | | | 0.50 | | | | | |
| 09/09/14 | RR Response in opposition Mt. Cert. Clas | | 2.50 | | | | | | |
| 09/09/14 | Continue revising response to def's motion for partial summary judgment per Tim's suggestions | | | | | 1.10 | | | |
| 09/09/14 | Revise response to def's motion for partial summary judgment to ensure in final form | | | | | 1.80 | | | |
| 09/09/14 | Continue reviewing def's response to pl's motion for conditional certification | | | | | 0.90 | | | |
| 09/09/14 | Revise final draft of response to def's motion for partial summary judgment per John's suggestions | | | | | 0.80 | | | |
| 09/09/14 | Review Jerry's edits to response to def's statement of uncontested material facts | | | | | 0.50 | | | |
| 09/09/14 | Begin preparing reply to def's response to pl's motion for conditional certification | | | | | 1.80 | | | |
| 09/09/14 | Revise Plaintiffs' Response to Defendants' Statement of Undisputed Material Facts per Tim's suggestions | | | | | | 3.00 | | |
| 09/09/14 | TC with Maria Weaver re: case status | | | | | | 0.10 | | |
| 09/10/14 | Revised and edited plaintiffs' reply to defendant's response to motion for conditional certification | | | 1.90 | | | | | |
| 09/10/14 | Deal with Text request from OC, RR Draft 1 with follow-up email | | 0.50 | | | | | | |
| 09/10/14 | RR Draft 2 | | 0.40 | | | | | | |
| 09/10/14 | RR Draft 3 | | 0.60 | | | | | | |
| 09/10/14 | RR Email Eric on Final Ext. | | 0.10 | | | | | | |
| 09/10/14 | RR Email to Judge, Motion | | 0.10 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/14 | Review and suggest revisions to Plaintiffs' Reply to Defendants' Response to Plaintiffs' Motion for Conditional Certification | | | | | | 0.50 | | |
| 09/10/14 | Conference with John and Maryna re: def's extension to file reply brief | | | | | 0.20 | | | |
| 09/10/14 | Research re: minor factual differences in donning and doffing cases and conditional certification | | | | | 0.50 | | | |
| 09/10/14 | Continue Preparing reply to def's response to pl's motion for conditional certification | | | | | 3.80 | | | |
| 09/10/14 | Revise initial draft of reply to def's response to pl's motion for conditional certification per Jerry's suggestions | | | | | 0.30 | | | |
| 09/10/14 | Updated filing | | | | | | | | 0.30 |
| 09/11/14 | Receive and review text order granting OK Foods' request for extension | | | | 0.10 | | | | |
| 09/11/14 | RR Text entry | | 0.10 | | | | | | |
| 09/11/14 | RR on Response MSJ, follow-up | | 0.70 | | | | | | |
| 09/11/14 | RR Draft reply MSJ | | 2.00 | | | | | | |
| 09/11/14 | Conference with maryna re: reply to response to conditional certification | | | | | 0.20 | | | |
| 09/12/14 | RR email on Motion for conditional certification, cc suggestions | | 0.80 | | | | | | |
| 09/12/14 | Revise reply to def's response to pl's motion for conditional certification per Tim's suggestions | | | | | 1.80 | | | |
| 09/12/14 | Analyze case cited by OK Foods, *Braun v. Superior Indus. Int'l* | | | | | 0.40 | | | |
| 09/12/14 | Add section re: paying for actual time versus reasonable time in reply to def's response to pl's motion for conditional certification | | | | | 0.80 | | | |
| 09/12/14 | Research re: evidence required for conditional certification - affidavits not required | | | | | 0.50 | | | |
| 09/12/14 | Prepare email correspondence to Gary and Steve re: draft of reply to def's response to pl's motion for conditional certification | | | | | 0.10 | | | |
| 09/12/14 | Revise Matt's initial draft of plaintiffs' reply to motion for conditional certification | | | | 1.10 | | | | |
| 09/12/14 | Received and scanned the declaration of Andrew J. Rice | | | | | | | 0.20 | |
| 09/15/14 | Revise reply to def's response to pl's motion for conditional certification per Jerry's edits | | | | | 0.30 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|------|---------------------|---|---|---|---|---|---|---|---|
| 09/15/14 | Draft response to Eric Magnus's email re: striking reply to defs' response to pl's motion for conditional certification | | | | | 0.20 | | | |
| 09/15/14 | RR Plaintiffs Reply | | 0.80 | | | | | | |
| 09/15/14 | Final Proof of reply to OK's response, MSJ | | 1.00 | | | | | | |
| 09/15/14 | Receive and scan Declaration of Kinisha Releford; update address to include apartment number per Return envelope | | | | | | | 0.20 | |
| 09/15/14 | Downloaded ECF document | | | | | | | | 0.10 |
| 09/15/14 | Downloaded ECF document | | | | | | | | 0.10 |
| 09/15/14 | Downloaded ECF document | | | | | | | | 0.10 |
| 09/15/14 | Updated pleadings | | | | | | | | 0.30 |
| 09/16/14 | RR Email from Eric Magnus, follow-up on Doc 70, text from Judge | | 0.80 | | | | | | |
| 09/16/14 | Follow-up draft email from Matt on Responding | | 0.40 | | | | | | |
| 09/16/14 | RR Eric's Response | | 0.20 | | | | | | |
| 09/16/14 | RR Email from Steve Sharum, Follow-up | | 0.50 | | | | | | |
| 09/17/14 | Continue preparing damages for Ana Melgar per def's supplemented production | | | | | 1.60 | | | |
| 09/17/14 | Conference with Maryna re: calculating regular rate of pay | | | | | 0.30 | | | |
| 09/17/14 | Review DOL guidelines on calculating regular rate of pay to calculate damages for Melgar, Iraburo, and Phengsouvanavong | | | | | 0.40 | | | |
| 09/18/14 | Review DOL Factsheet #54 re: calculation of regular rate of pay and converence with Matt re: damage calculations | | | | 0.50 | | | | |
| 09/18/14 | Continue preparing damage calculation of Ana Melgar per def's document supplement | | | | | 2.80 | | | |
| 09/18/14 | Conference with Tim re: calculating damages | | | | | 0.20 | | | |
| 09/18/14 | Revise damages of Iraburo per def's supplement document production - adding in additional weeks worked | | | | | 3.90 | | | |
| 09/18/14 | Begin damage calculations for Phengsouvanavong | | | | | 0.80 | | | |
| 09/19/14 | Finish preparing damage calculation  for Phaytoune Phengsouvanavong | | | | | 3.90 | | | |
| 09/20/14 | Reviewed defendant's motion for summary judgment, brief in support | | | 1.10 | | | | | |
| 09/20/14 | RR Request for Extension, follow-up | | 0.50 | | | | | | |
| 09/20/14 | RR Email on offending me, follow-up | | 0.50 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 09/21/14 | RR Matt's email on melgar analysis | | 0.70 | | | | | | |
| 09/22/14 | Review documents produced by Defendants and compare to discovery requests to determine which responses were not properly responded to | | | | | | 1.10 | | |
| 09/22/14 | Review discovery responses to determine whether any documents were wittheld for based on privilege in order to draft good-faith letter | | | | | 0.30 | | | |
| 09/22/14 | Prepare good-faith letter re: privilege log | | | | | 0.60 | | | |
| 09/22/14 | Conference with John re: good-faith letter | | | | | 0.30 | | | |
| 09/22/14 | Prepare email correspondence to Eric Magnus and Chris Lauderdale re: good-faith letter | | | | | 0.10 | | | |
| 09/22/14 | RR Follow-up, good faith Letter | | 0.80 | | | | | | |
| 09/24/14 | Continue reviewing and analyzing def's reply to pl's response to def's motion for summary judgment | | | | | 1.00 | | | |
| 09/24/14 | Review new 8th Circuit case cited by def in its reply to pl's response to def's motion for summary judgment, *Guyton v. Tyson* | | | | | 0.60 | | | |
| 09/24/14 | Begin preparing sur-reply to defs' reply to pl's response to def's motion for partial summary judgment | | | | | 3.10 | | | |
| 09/24/14 | RR Reply to response motion for partial sum. Judgment | | 1.50 | | | | | | |
| 09/24/14 | RR Email on Privilege Logs and security logs | | 1.00 | | | | | | |
| 09/24/14 | RR Email Eric Magnus, on privlidge log, security entry log | | 1.00 | | | | | | |
| 09/24/14 | RR Contract consent, Gabriel Clestine | | 0.50 | | | | | | |
| 09/25/14 | Review and suggest revisions to Plaintiffs' sur-reply to OK Foods' Motion for Partial Summary Judgment on Meal Break Claims | | | | | | 0.40 | | |
| 09/25/14 | Review Defendant's reply in support of their motion for partial summary judgment and revise Matt's proposed surreply | | | | 1.50 | | | | |
| 09/25/14 | Finish preparing initial draft of sur-reply to def's reply to pl's response to def's motion for partial summary judgment | | | | | 1.60 | | | |
| 09/25/14 | Research re: Judge Dawson and allowance of Sur-replies | | | | | 0.20 | | | |
| 09/26/14 | Downloading ECF filing | | | | | | | | 0.20 |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 09/26/14 | Receive and review Defendants' opposition to Plaintiffs' surreply | | | | 0.50 | | | | |
| 09/26/14 | RR response to GF Letter | | 0.80 | | | | | | |
| 09/26/14 | rr Surreply motion, analysis of new 8th circuit case | | 2.90 | | | | | | |
| 09/26/14 | Revise sur-reply to def's reply to pl's response to def's motion for partial summary judgment per Tim's suggestions | | | | | 2.30 | | | |
| 09/26/14 | RR Response to Motion to file surreply | | 0.50 | | | | | | |
| 09/26/14 | Review def's response to pl's motion for leave | | | | | 0.10 | | | |
| 09/26/14 | Review def's response to Iraburo's first set of interrogatories | | | | | 0.10 | | | |
| 09/26/14 | Review def's response to Iraburo's first set of requests for production | | | | | 0.40 | | | |
| 09/26/14 | Review documents produced, Bates Nos. 001698 to 001717 | | | | | 1.00 | | | |
| 09/29/14 | Review produced documents, Bates Nos. 001948 to 001948 | | | | | 1.00 | | | |
| 09/29/14 | Review produced documents, Bates Nos. 001857 to 001887 | | | | | 0.80 | | | |
| 09/29/14 | Review produced documents, Bates Nos. 001888 to 001904 | | | | | 0.40 | | | |
| 09/29/14 | Review produced documents, Bates Nos. 001905 to 001923 | | | | | 0.30 | | | |
| 09/29/14 | Review produced documents, Bates Nos. 001924 to 001932 | | | | | 0.30 | | | |
| 09/29/14 | Review produced documents, Bates Nos. 001933 to 001943 | | | | | 0.30 | | | |
| 09/29/14 | Review produced documents, Bates Nos. 001944 to 001945 | | | | | 0.10 | | | |
| 09/29/14 | Review produced documents, Bates Nos. 001946-001947 | | | | | 0.10 | | | |
| 09/29/14 | Review Bates No. 001949 | | | | | 0.10 | | | |
| 09/29/14 | Review Bates Nos. 001950-001956 | | | | | 0.40 | | | |
| 09/29/14 | RR Employ Melgar | | 1.10 | | | | | | |
| 10/01/14 | RR Good faith Correspondance, follow-up | | 1.20 | | | | | | |
| 10/02/14 | Prepare good-faith letter re: Iraburo's first set of interrogatories and requests for production | | | | | 2.30 | | | |
| 10/02/14 | Revise good-faith letter dated October 2, 2014 per Tim's suggestions | | | | | 0.40 | | | |
| 10/02/14 | Prepare email correspondence to Lauderdale and Magnus re: good-faith letter | | | | | 0.10 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/02/14 | Conference with Jeanette re: sending good-faith letter | | | | | 0.10 | | | |
| 10/02/14 | Review privilege log sent 10/2/2014 | | | | | 0.20 | | | |
| 10/02/14 | Review email sent by opposing counsel re: privilege log | | | | | 0.10 | | | |
| 10/06/14 | Research re: offset for paid time is appropriate in donning and doffing cases | | | | | 0.70 | | | |
| 10/06/14 | Format damage calculations to prepare for production and supplement to pl's initial disclosures | | | | | 0.60 | | | |
| 10/06/14 | Prepare supplement to Pl's initial disclosures | | | | | 0.30 | | | |
| 10/06/14 | Revise first supplement to pl's initial disclosures per Tim's revision | | | | | 0.10 | | | |
| 10/06/14 | Prepare email correspondence to opposing counsel re: first supplement to initial disclosures | | | | | 0.10 | | | |
| 10/06/14 | Revise initial draft of Plaintiffs' supplemental initial disclosures | | | | 0.20 | | | | |
| 10/06/14 | Revised and edited plaintiffs' damages calculations | | | 1.50 | | | | | |
| 10/07/14 | RR Supplement to initial disclosures, damages Iraburo, Melgar, Phengsouvanavong | | 2.00 | | | | | | |
| 10/08/14 | Prepare email correspondence to defense counsel in response to email dated 10/2/14 in relation to pl's good-faith letter | | | | | 0.10 | | | |
| 10/08/14 | Review email from Chris Lauderdale re: requested documents | | | | | 0.10 | | | |
| 10/08/14 | RR Death Certificate Ramon Valdez | | 0.50 | | | | | | |
| 10/08/14 | RR Email on Document Production | | 0.20 | | | | | | |
| 10/10/14 | TC with Shelia Castillo re: status of the case, updating her phone number | | | | | | | 0.30 | |
| 10/13/14 | Review def's produced documents dated October 10, 2014 | | | | | 1.60 | | | |
| 10/13/14 | Conference with John re: newly-produced documents and effect on pending motion for summary judgment | | | | | 0.20 | | | |
| 10/15/14 | Review text order granting motion for leave to file sur-reply | | | | | 0.10 | | | |
| 10/15/14 | RR Reply to Response MSJ | | 0.70 | | | | | | |
| 10/16/14 | Receive and review Defendants' supplemental document production | | | | 0.80 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/14 | Receive and review Defendnats' Sur-Response in support of its motion for Partial Summary Judgment on Plaintiffs' Meal Break Claims | | | | 0.60 | | | | |
| 10/20/14 | TC with John Zachery re: DOL backlog and the request to limit the scope of information to narrative and compliance report; prepare follow up correspondence to Joel Saavedra re; same | | | | 0.30 | | | | |
| 10/20/14 | TC with John Zachary from the US Dept of Labor re: our FOIA request, follow-up with Tim | | | | | | | | 0.10 |
| 10/20/14 | TC wfrom Steve O'Daniel re: new address, update in client contact list | | | | | | | | 0.20 |
| 10/20/14 | Review and analyz def's reply to pl's surreply to defanant's motion for summary judgment | | | | | 0.60 | | | |
| 10/20/14 | RR Response MSJ/Brief | | 0.80 | | | | | | |
| 10/28/14 | RR Tract Docs on Roxanne Cruz | | 0.80 | | | | | | |
| 11/03/14 | RR Email from Eric Magnass, Follow-up | | 0.50 | | | | | | |
| 11/04/14 | Review OK Foods' motion to stay Rule 26 deadlines | | | | | 0.40 | | | |
| 11/04/14 | RR Declation of Jamar Green, scan in S Drive | | | | | | | | 0.20 |
| 11/04/14 | RR email on scheduling issues, follow-up | | 0.70 | | | | | | |
| 11/04/14 | RR Email Motion to extend deadlines | | 1.50 | | | | | | |
| 11/12/14 | TC with Calvin Howard Archer re: joining the suit; gather information - make packet and send | | | | | | | | 0.50 |
| 11/12/14 | TC with Calvin Archer calling in to confirm we had the right information and answering questions about the case | | | | | | | | 0.20 |
| 11/13/14 | Revise Matt's draft of Response to Defendants' motion to stay deadlines and continue trial; conference with Matt Ford and John Holleman regarding same | | | | 0.50 | | | | |
| 11/13/14 | Conference with John re: response to def's motion to stay | | | | 0.20 | | | | |
| 11/13/14 | Prepare response to def's motion to stay | | | | 0.40 | | | | |
| 11/13/14 | Revise response to def's motion to stay per John and Tim's suggestions and file | | | | 0.40 | | | | |
| 11/13/14 | Conference with John and Tim re: case moving forward, next steps in litigation strategy while waiting for court's ruling on summary judgment and conditional certification | | | | 0.60 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|------|--------------------|--|-------------------------|--------------------------|------------------------|-----------------------|------------------------|----------------------------|---------------------------|
| 11/19/14 | RR Consent to join | | 0.20 | | | | | | |
| 11/26/14 | Receive and review correspondence from Michelle Merrill re: new date for trial; conference with John re: same | | | | 0.20 | | | | |
| 11/26/14 | RR Email from Michelle/ Ian Clerk, follow-up on dates | | 0.70 | | | | | | |
| 11/26/14 | Work on Confirming Trial date, follow-up with Michelle | | 1.00 | | | | | | |
| 12/01/14 | Follow-up on Trial Dates with Gary | | 0.50 | | | | | | |
| 12/01/14 | Email to Mitchell on status of case | | 0.50 | | | | | | |
| 12/02/14 | Followed up with Law Clerk, Gary, Tim | | 0.50 | | | | | | |
| 12/04/14 | Receive and review correspondence from Michelle Merrill re: new trial date in May 2015; correspondence with John, Gary, Steve, and Maryna re: same | | | | 0.30 | | | | |
| 12/04/14 | Prepare correspondence to Mr. Magnus asking if defense counsel is available for new trial date | | | | 0.10 | | | | |
| 12/04/14 | Receive and review correspondence from Mr. Magnus re: he is tied up in depositions and will report back tomorrow | | | | 0.10 | | | | |
| 12/04/14 | RR Email from Michelle, follow-up Steve, Gary | | 0.80 | | | | | | |
| 12/05/14 | RR Email on Trial Scheduling | | 0.50 | | | | | | |
| 12/05/14 | RR Email, follow up with Def on Trial | | 0.80 | | | | | | |
| 12/09/14 | Receive and review Court's order granting motion for continuance and resetting jury trial for May 11, 2015 | | | | 0.30 | | | | |
| 12/09/14 | RR Order Continuing trial date, follow-up | | 0.70 | | | | | | |
| 12/12/14 | Review and analyze recent Supreme Court decision in *Intergrity Staffing Solutions v. Busk* to determine impact on current action | | | | 0.70 | | | | |
| 12/29/14 | TC with Calvin Archer re: status of the case. Receive new phone number, update on contact list | | | | | | | 0.30 | |
| 01/05/15 | RR Email on DoL Narrative/ RR 15 page report | | 2.00 | | | | | | |
| 01/05/15 | Receive and review DOL Narrative report relating to WHD investigation of Fort Smith plant | | | | 0.40 | | | | |
| 1/6/2015 | Receive and review text order assigning case to Judge PK Holmes | | | | 0.10 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 01/30/15 | RR Email on Dorothy Stepp | | 0.80 | | | | | | |
| 02/04/15 | RR Email from Eric Magnus, Don Smith Email follow-up | | 1.00 | | | | | | |
| 02/04/15 | Conference with John and Steve Sharum re: discussion about continuance and case strategy moving forward | | | | 1.00 | | | | |
| 02/04/15 | Receive and review correspondence from Eric Magnus re: plaintiffs' will not object to continuance if Defendant agrees to conditional certification | | | | 0.20 | | | | |
| 02/05/15 | Follow-up with Stine/Gary on case | | 1.00 | | | | | | |
| 02/05/15 | Update Steve/Gary follow-up Tim on Discovery | | 1.50 | | | | | | |
| 02/06/15 | Receive and review correspondence from Eric Magnus and attached proposed motion for continuance | | | | 0.20 | | | | |
| 02/10/15 | RR Email on Joint Motion, follow-up | | 1.00 | | | | | | |
| 02/10/15 | Follow-up on motion to continue | | 0.20 | | | | | | |
| 02/11/15 | RR Eric Magnus | | 0.80 | | | | | | |
| 02/11/15 | RR Second motion to coninue | | 0.50 | | | | | | |
| 02/11/15 | RR Corres Judge Dawson | | 0.50 | | | | | | |
| 02/23/15 | TC with Markita Parker re: status of the case, others joining | | | | | | | 0.30 | |
| 02/26/15 | TC with Steve Odaniels re: update to phone number and address. Update in list. | | | | | | | 0.30 | |
| 03/02/15 | RR Updated on David P Allen, Follow-up with Jeanette/Matt | | 1.30 | | | | | | |
| 03/04/15 | Receive and review correspondence from Michelle Merrill re: new trial dates | | | | 0.20 | | | | |
| 03/04/15 | Conference with John and Tim re: trial extension | | | | | 0.10 | | | |
| 03/05/15 | Receive and review Court's order granting motion to continue trial | | | | 0.10 | | | | |
| 03/05/15 | RR Email from Michelle, Folow-up with S. Sharham | | 1.00 | | | | | | |
| 03/05/15 | RR Email Michelle, follow-up Gary, Steve | | 0.30 | | | | | | |
| 03/05/15 | Follow-up Michelle | | 1.00 | | | | | | |
| 03/06/15 | RR Emails on Fire, follow-up | | 0.50 | | | | | | |
| 03/19/15 | RR Email on David Alle | | 0.70 | | | | | | |
| 03/23/15 | Receive and reivew FOI materials from Department of Agriculture | | | | 0.30 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|------|--------------------|---|------------------------|-------------------------|-----------------------|----------------------|-----------------------|----------------------|---------------------------|
| 03/31/15 | Review and analyze Court's order granting conditional certification and denying defendants' motion for partial summary judgment | | | | 0.70 | | | | |
| 03/31/15 | Review court's order granting conditional certification and denying def's motion for summary judgment | | | | 0.80 | | | | |
| 03/31/15 | Conference with John and Tim re: Court's order granting conditional certification and denying def's motion for summary judgment | | | | 0.60 | | | | |
| 03/31/15 | Review email correspondence from Eric Magnus re: notice | | | | 0.10 | | | | |
| 03/31/15 | Review consent to join and notice to ensure in final form before sending to defense counsel | | | | 0.30 | | | | |
| 03/31/15 | Review and analyze Court's order granting Plaintiffs' motion for conditional certification and denying OK Foods' motion for partial summary judgment | | | | | | 0.30 | | |
| 03/31/15 | receipt and read order granting plaintiffs' motion for class certification | | | 0.90 | | | | | |
| 03/31/15 | RR Order | | 2.50 | | | | | | |
| 04/01/15 | Follow-up on OK Foods Tranlations, other issues, Eric Magnus | | 0.80 | | | | | | |
| 04/01/15 | Follow-up with CC on client contacts | | 1.00 | | | | | | |
| 04/01/15 | Follow-up on Spanish Translator | | 0.80 | | | | | | |
| 04/01/15 | Follow-up on Asian Translator | | 1.00 | | | | | | |
| 04/01/15 | Follow-up with Steven on Laotian/Viet | | 0.50 | | | | | | |
| 04/01/15 | RR Notice from Gaston | | 1.00 | | | | | | |
| 04/01/15 | RR Follow-up Gaston | | 0.20 | | | | | | |
| 04/01/15 | RR Email Gary, follow-up | | 0.80 | | | | | | |
| 04/01/15 | RR Eric Magnus email, follow-up on 3 Items | | 1.00 | | | | | | |
| 04/01/15 | RR Email Gary Udoj | | 0.70 | | | | | | |
| 04/01/15 | RR Follow-up with K Hamdeng | | 0.50 | | | | | | |
| 04/01/15 | RR Email on Kim | | 0.50 | | | | | | |
| 04/02/15 | RR Laotiaon Translation update | | 0.20 | | | | | | |
| 04/02/15 | Update on Vietnamese translation | | 0.70 | | | | | | |
| 04/02/15 | RR Spanish Translation, Melgar Mailing | | 0.20 | | | | | | |
| 04/02/15 | RR Email Eric Magnuss, Follow-up | | 0.70 | | | | | | |
| 04/04/15 | RR Email on mediaiton | | 0.80 | | | | | | |
| 04/04/15 | RR Email on settlement from Steve | | 0.90 | | | | | | |
| 04/06/15 | RR Email on Vietnamese trans. | | 0.50 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 04/07/15 | RR Email on suggestion from Joe on Mediatior, follow-up | | 0.80 | | | | | | |
| 04/08/15 | RR Email on Joe Snodgrass Mediator | | 0.80 | | | | | | |
| 04/08/15 | RR Email Erick Louderdale, follow-up on settlement | | 1.00 | | | | | | |
| 04/08/15 | Follow-up Joe Snodgrass | | 0.50 | | | | | | |
| 04/08/15 | Prep for Mailing, 9000 | | 1.00 | | | | | | |
| 04/08/15 | RR email from Eric Magnus re: mediation | | | | 0.10 | | | | |
| 04/09/15 | Follow-up on laotian translation | | 0.50 | | | | | | |
| 04/10/15 | RR Class list, follow-up on initial mail | | 0.80 | | | | | | |
| 04/10/15 | RR Initial plans on mailing | | 2.00 | | | | | | |
| 04/10/15 | Follow-up on laotian translation | | 0.50 | | | | | | |
| 04/10/15 | RR Class list, follow-up on initial mail | | 1.00 | | | | | | |
| 04/10/15 | Follow up Steve Gary on Mailing | | 0.80 | | | | | | |
| 04/10/15 | Organizing, working on mailing | | 1.00 | | | | | | |
| 04/10/15 | Receive and review correspondence from Eric Magnus re: class list; forward to Matt R. along with Spanish, Vietnamese, and Laotian translations | | | | 0.20 | | | | |
| 04/10/15 | Correspondence to Gary and Steve re: inquiring on status of Laotian translation | | | | 0.10 | | | | |
| 04/10/15 | Conference with John, Steve, and Gary re: notice and stratgies to maximize opt-in rate; discuss ethical limits on publicizing lawsuit in light of conditional certification and notice | | | | 0.50 | | | | |
| 04/11/15 | Coordinating stuffing/mailing | | 1.00 | | | | | | |
| 04/11/15 | RR Email on Translator Fees | | 0.80 | | | | | | |
| 04/11/15 | Print out the remaining 4,500 return labels for application to envelopes | | | | | | | 0.60 | |
| 04/11/15 | Apply postage to return envelopes (5000) | | | | | | | 5.20 | |
| 04/12/15 | Follow-up with Eric on Joe Dixon | | 1.80 | | | | | | |
| 04/13/15 | RR Email on Jeanette, follow-up | | 0.70 | | | | | | |
| 04/13/15 | Conference with John, Jerry, and Tim re: mail out and possible mediation | | | | | 0.40 | | | |
| 04/14/15 | Follow-up on staffing for mailing tomorrow | | 0.80 | | | | | | |
| 04/15/15 | Update to co-counsel | | 1.20 | | | | | | |
| 04/15/15 | Work on up-dates, additional staffing | | 1.50 | | | | | | |
| 04/15/15 | Update on mailing status | | 0.80 | | | | | | |
| 04/15/15 | Pick up industrial staplers, staples | | 1.50 | | | | | | |
| 04/16/15 | Update co-counsel | | 0.50 | | | | | | |
| 04/16/15 | Follow-up opposing counsel on deadline | | 0.50 | | | | | | |
| 04/16/15 | Follow-up on list of names they can't find | | 0.80 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 04/17/15 | RR Email from Angie Enrigue, follow-up | | 0.50 | | | | | | |
| 04/17/15 | RR Email on Vietnamese Payment | | 1.00 | | | | | | |
| 04/17/15 | Follow-up consent to join (J Thomas) | | 0.20 | | | | | | |
| 04/17/15 | Prepare initial draft of jury instructions, including research and review of jury instructions in other 8th Circuit cases (particularly *Bouaphakeo*), in order to assist with case planning | | | | 2.60 | | | | |
| 04/17/15 | Review video interview of Delores Colbert to assist in case planning | | | | 1.10 | | | | |
| 04/17/15 | Begin planning and preparing for discovery after conditional certification, including review of damage calculations and discovery materials | | | | 2.90 | | | | |
| 04/18/15 | Update to Jorge Vidal | | 0.50 | | | | | | |
| 04/20/15 | Update on Status, follow-up with Co-counsel | | 0.80 | | | | | | |
| 04/21/15 | RR Email on final update on mailing, returns | | 1.30 | | | | | | |
| 04/21/15 | RR Consents, filing same | | 0.80 | | | | | | |
| 04/21/15 | RR Consents to Join | | 0.50 | | | | | | |
| 04/22/15 | RR Consents to Join | | 1.00 | | | | | | |
| 04/23/15 | RR Email remailing/TLO, follow-up | | 2.00 | | | | | | |
| 04/24/15 | TC with Donald McCune (current employee) requesting a packet. Inform him that they should be coming in paychecks and to call if they do not | | | | | | | 0.30 | |
| 04/24/15 | TC with John Ayer re: "Leads" - employees between floor workers and supervisors at the plant | | | | | | | 0.40 | |
| 04/24/15 | Research jury instructions in donning and doffing cases (particularly those challenging meal time donning and doffing) to assist in planing and preparing for further discovery | | | | 2.70 | | | | |
| 04/25/15 | Finish locating returns via TLO | | | | | | | 4.10 | |
| 04/28/15 | RR Consents to Join | | 0.80 | | | | | | |
| 04/28/15 | RR Email from Michelle, follow-up Steve, Gary | | 0.50 | | | | | | |
| 04/28/15 | RR 26F | | 1.10 | | | | | | |
| 04/28/15 | Call opposing counsel | | 0.20 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 04/28/15 | Receive and review email from Michelle L. Merril re: Rule 26(f); prepare initial draft of Rule 26(f) report and conference with John re: trial date, cutoffs, discovery limitations, etc.; prepare correspondence to E. Magnus forwarding Plaintiffs' draft of report | | | | 1.60 | | | | |
| 04/28/15 | Receive and review correspondence from Eric Magnus re: setting up 26(f) conference | | | | 0.10 | | | | |
| 04/29/15 | Working on mailing and returns | | | | | | | | 7.90 |
| 04/29/15 | RR Consents to JOin | | 1.00 | | | | | | |
| 04/29/15 | RR Notice Magnus is out of office, follow-up | | 0.20 | | | | | | |
| 04/29/15 | RR Email on Conference | | 0.50 | | | | | | |
| 04/29/15 | RR Consent | | 0.20 | | | | | | |
| 04/29/15 | Schedule Rule 26(f) conference | | 0.20 | | | | | | |
| 04/29/15 | RR Email from CC on 26(f) | | 0.50 | | | | | | |
| 04/29/15 | RR Consents, follow-up | | 1.20 | | | | | | |
| 04/29/15 | Conference with Matt re: issues for Rule 26(f) conference tomorrow, including discussion of what discovery we need to establish case if mediation fails | | | | 0.50 | | | | |
| 04/29/15 | Conference with Tim re: Rule 26(f) conference, next steps in litigation, discovery needed, etc | | | | | 0.40 | | | |
| 04/30/15 | Prep for 26(f) conference | | 2.00 | | | | | | |
| 04/30/15 | Review and suggest revisions to Rule 26(f) report; conference with Matt and John re: conference | | | | 0.30 | | | | |
| 04/30/15 | Prepare chart of important dates for Rule 26 conference | | | | | 0.50 | | | |
| 04/30/15 | Rule 26(f) conference with Erik Magnus and John | | | | | 0.30 | | | |
| 04/30/15 | Review Magnus's changes to Joint 26(f) Report | | | | | 0.10 | | | |
| 04/30/15 | Conference with John and Tim re: Joint Rule 26(f) Report | | | | | 0.30 | | | |
| 04/30/15 | RR Consents | | 0.80 | | | | | | |
| 04/30/15 | RR Final 26(f) | | 0.80 | | | | | | |
| 04/30/15 | RR Consents | | 1.50 | | | | | | |
| 05/04/15 | TC with Ortiz Banks re: not receiving a packet, get information to send out new one, mail | | | | | | | 0.30 | |
| 05/05/15 | RR Consent to Join | | 1.00 | | | | | | |
| 05/05/15 | Working on Mailing | | | | | | | | 7.90 |
| 05/07/15 | RR Scheduling Order, follow-up | | 1.00 | | | | | | |
| 05/07/15 | RR Notice Consent to Join | | 1.00 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|------|--------------------|---|-------------------------|--------------------------|------------------------|-------------------------|------------------------|------------------------|----------------------------|
| 05/07/15 | RR Consent to join, update Jorerod | | 0.50 | | | | | | |
| 05/07/15 | RR Consent Ricky Parker | | 0.20 | | | | | | |
| 05/07/15 | conference with Rachelle and Jeanette re: creating Melgar client files | | | | | | | 0.30 | |
| 05/07/15 | Redact, scan, file 30 consents with ECF | | | | | | | 0.80 | |
| 05/08/15 | RR Consent to Join | | 0.70 | | | | | | |
| 05/12/15 | RR Consents | | 1.50 | | | | | | |
| 05/13/15 | Update to Charlette Elliott | | 0.50 | | | | | | |
| 05/13/15 | RR Email on opt-ins | | 0.75 | | | | | | |
| 05/14/15 | Organizing client files | | | | | | | 2.10 | |
| 05/14/15 | Working on Mailing; organizing client files | | | | | | | | 6.70 |
| 05/14/15 | Interviewed Barbara McDaniels | | | | | | | | 0.60 |
| 05/15/15 | drafted update about status of the case, posted on our website | | | 0.50 | | | | | |
| 05/15/15 | TC with Samuel Rivera. Received another packet. Don't see him filed with the court, tell him to mail it in again | | | | | | | 0.20 | |
| 05/16/15 | Follow-up on Julio Monterrosa | | 0.50 | | | | | | |
| 05/18/15 | Follow-up on out of date consents | | 0.50 | | | | | | |
| 05/18/15 | RR Consents to Join | | 0.50 | | | | | | |
| 05/19/15 | RR Consents | | 0.20 | | | | | | |
| 05/19/15 | RR Cosnents, follow-up on payroll records | | 1.90 | | | | | | |
| 05/19/15 | TC with Darrell Cato re: receipt of his consent, inform him a little mre about case's statute of limitations | | | | | | | 0.20 | |
| 05/19/15 | TC with Kordell Clements re: status of the case | | | | | | | 0.20 | |
| 05/19/15 | Second TC with Zachary Markowitz re: case, sending in paperwork | | | | | | | 0.20 | |
| 05/20/15 | RR Alexis email, follow-up | | 1.50 | | | | | | |
| 05/20/15 | RR Consent to join | | 0.80 | | | | | | |
| 05/21/15 | PC Gary/Steve, follow-up on increasing numbers | | 1.50 | | | | | | |
| 05/21/15 | TC with Steve, Gary, and John to discuss opt-in rate and action items moving forward | | | | 0.60 | | | | |
| 05/21/15 | Talked with Nancy Jones regarding the lawsuit and updated her form | | | | | | | | 0.50 |
| 05/22/15 | Prepare Email to 400 opt-ins re: getting more | | 1.50 | | | | | | |
| 05/22/15 | Continue searching for and saving emails produced relating to the Df's trial witnesses | | | | | | | 4.20 | |
| 05/22/15 | Entering in client information from consents on to the spreadsheet for easy access as the case moves forward | | | | | | | 2.80 | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 05/22/15 | Draft spreadsheet of all clients with email addresses, mail out John's orally transcribed correspondence to ~400 clients | | | | | | | 0.50 | |
| 05/22/15 | Scan and save 8 consents, file with ECF, updating client list with new information to save time | | | | | | | 0.80 | |
| 05/23/15 | Follow-up on payroll data | | 0.80 | | | | | | |
| 05/23/15 | RR Email Keith Ljunghammer | | 0.80 | | | | | | |
| 05/23/15 | RR Email Damages | | 0.80 | | | | | | |
| 05/26/15 | Report to co-counsel on mailing | | 1.00 | | | | | | |
| 05/26/15 | Follow-up to co-counsel on message | | 0.50 | | | | | | |
| 05/26/15 | RR Email Michelle odena | | 1.00 | | | | | | |
| 05/26/15 | RR Email Jordon | | 0.80 | | | | | | |
| 05/26/15 | Initial review of payroll data to plan and prepare for calculatings damages | | | | 0.70 | | | | |
| 05/27/15 | RR Consent to Join | | 0.50 | | | | | | |
| 05/27/15 | RR Consents | | 0.65 | | | | | | |
| 05/27/15 | RR Spreadsheets, follow-up | | 3.00 | | | | | | |
| 05/28/15 | Meet with Chris on getting damages calculations together | | 2.00 | | | | | | |
| 05/28/15 | RR update to info requested by Eric | | 1.50 | | | | | | |
| 05/28/15 | RR Consents, follow-up | | 0.20 | | | | | | |
| 05/28/15 | Conference with John, Matt Rorie and Chris re: damage modeling | | | | 0.70 | | | | |
| 05/28/15 | Prepare correspondence to Eric Magnus re: questions about opt-in plaintiffs | | | | 0.30 | | | | |
| 05/28/15 | Draft correspondance (email) to Christina Brinkley re: damages in response to her voicemail last night. Go over some of the issues I have noticed in review | | | | | | | 0.40 | |
| 05/28/15 | Conference with John, Chris, and Tim re: damage calculations - what we need, best way to tackle | | | | | | | 0.50 | |
| 05/28/15 | Short conference with Chris re: damages, best method for applying functions/pivot tables in order to have the spreadsheet to be updatable for mediation | | | | | | | 0.30 | |
| 05/29/15 | Follow-up on damage calculations at 10 hours | | 2.00 | | | | | | |
| 05/29/15 | RR payroll data, coordinate getting damages done | | 2.00 | | | | | | |
| 05/29/15 | RR Follow-up email to Magnus on their quest. | | 1.00 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 05/29/15 | Follow up on 10 hour shifts, setting up work sheets | | 1.00 | | | | | | |
| 05/29/15 | RR Picture, follow-up Jon Wecker | | 0.50 | | | | | | |
| 05/29/15 | Review discovery responses, depositions, etc. for information on shift length at plants to assist Matt R. and Chris in preparing damage calculations | | | | 0.60 | | | | |
| 05/29/15 | Conference with Matt Rorie re: questions about payroll records | | | | 0.20 | | | | |
| 05/29/15 | RR Email from Chris on how to handle damages, what needs to be done today; RR Second email explaining best method | | | | | | | 0.30 | |
| 05/29/15 | Conference with John and Tim re: damages | | | | | | | 0.20 | |
| 05/29/15 | Begin work on saving and organizing original data | | | | | | | 0.70 | |
| 05/29/15 | Combine data sheets to make a master client list | | | | | | | 2.70 | |
| 05/29/15 | Brainstorm on calculating damages, in-depth review of payroll data given to come up with a method | | | | | | | 0.80 | |
| 05/29/15 | Continue to combine data sheets as they are produced by Dfs | | | | | | | 0.90 | |
| 05/29/15 | TC with Carlos Reyes' son translating his father in the background to confirm that we received and filed his consent, confirm information | | | | | | | 0.30 | |
| 05/29/15 | Scan and file 3 consents via ECF | | | | | | | 0.40 | |
| 05/29/15 | Conference call with Chris re: what we have found so far on damages sheets, road bumps, how to progress in a manner that will be time efficient | | | | | | | 0.50 | |
| 05/30/15 | RR initial sheets, where we are on damages | | 0.80 | | | | | | |
| 05/30/15 | RR email on missing items, follow-up | | 1.20 | | | | | | |
| 05/30/15 | RR opt-ins, list missing people | | 1.30 | | | | | | |
| 05/30/15 | RR Formulas, a sheet, model sheet for damages | | 1.50 | | | | | | |
| 05/30/15 | Follow-up on sheets, skipping F to R, Review sheets, follow-up | | 1.00 | | | | | | |
| 05/30/15 | Follow-up on 3 years back from opt-in date 4/9/12 - 2011 payroll | | 2.00 | | | | | | |
| 05/30/15 | Continued work on spreadsheet | | 1.00 | | | | | | |
| 05/30/15 | Follow-up with chris on being copied | | 1.00 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 05/30/15 | Begin working on setting up damages for calculations. Add two new columns, enter employee name in collumn A, opt-in date in collumn B, fill down for all data | | | | | | | 5.50 | |
| 05/30/15 | Draft correspondence to John and Tim re: wage data not being pulled correctly (defense pulled 3 years back from date of mailing, not individual opt-in dates - proven by no data prior to 4/9/12), multiple follow-ups with John to clarify | | | | | | | 0.50 | |
| 05/30/15 | RR Email from Chris on status of her work, tree falling and losing a day, agreement with John's plan to push forward on the data we have | | | | | | | 0.20 | |
| 05/31/15 | Continued work on Melgar SS/Damages/Review same | | 0.80 | | | | | | |
| 05/31/15 | In Reviewing sheets, follow-up on dates pulled | | 0.80 | | | | | | |
| 05/31/15 | Review missing data, follow-up with magnus | | 0.80 | | | | | | |
| 05/31/15 | Follow-up with Chris and Matt on Portion opt-in before cert | | 0.80 | | | | | | |
| 05/31/15 | RR Eric's Response on opt-in damages | | 0.70 | | | | | | |
| 05/31/15 | RR Master copy  of opt-in notice | | 1.80 | | | | | | |
| 05/31/15 | Continue to work on damage calculations (adding in a row for name and opt-in date)` | | | | | | | 5.10 | |
| 06/01/15 | RR Sheet of Folks having info on and Follow-up | | 1.00 | | | | | | |
| 06/01/15 | RR Eric's response on missing people | | 0.70 | | | | | | |
| 06/01/15 | Follow-up with Eric again on missing data | | 0.50 | | | | | | |
| 06/01/15 | Get Matt to 6 pages that did not go thrugh | | 0.80 | | | | | | |
| 06/01/15 | RR email on Melgar damages, initial SS | | 0.80 | | | | | | |
| 06/01/15 | RR Consents to join | | 0.30 | | | | | | |
| 06/02/15 | Review initial draft of damages model | | | | 0.90 | | | | |
| 06/02/15 | Conference with John, Chris, and Matt R. re: damage calculations and mediation scheduling | | | | 0.80 | | | | |
| 06/02/15 | Working on setting mediation in this case | | 1.50 | | | | | | |
| 06/02/15 | Working on spreadsheet of final numbers | | 1.80 | | | | | | |
| 06/02/15 | Scheduling the mediation | | 1.00 | | | | | | |
| 06/02/15 | Follow-up with Steve/Gary | | 0.80 | | | | | | |
| 06/02/15 | RR Mediation Supplemental dates, follow-up | | 0.80 | | | | | | |
| 06/02/15 | RR Aug 10 - 13 for | | 0.80 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/15 | RR Follow-up on mediation | | 1.00 | | | | | | |
| 06/02/15 | RR additional consents | | 0.50 | | | | | | |
| 06/03/15 | Working on Damages | | | | | | | | 4.80 |
| 06/03/15 | RR Consents | | 0.20 | | | | | | |
| 06/03/15 | RR Appended Data 4 | | 0.80 | | | | | | |
| 06/03/15 | RR Appended Data 2 | | 0.90 | | | | | | |
| 06/03/15 | RR Appended Data 3 | | 1.00 | | | | | | |
| 06/03/15 | RR Appended Data 1 | | 1.20 | | | | | | |
| 06/05/15 | Working on mailing and organizing client documents | | | | | | | | 3.80 |
| 06/05/15 | RR Sheet R - X (Damages of individuals who last name begins with) | | 1.00 | | | | | | |
| 06/05/15 | RR Sheet M - O (Damages of individuals who last name begins with) | | 1.00 | | | | | | |
| 06/05/15 | RR Sheet G - L (Damages of individuals who last name begins with) | | 1.30 | | | | | | |
| 06/05/15 | RR Sheet P, Q & Y (Damages of individuals who last name begins with) | | 1.20 | | | | | | |
| 06/05/15 | RR Notice Consent to Join | | 1.50 | | | | | | |
| 06/06/15 | Receipt and read defendants' first set of discovery requets to the named plaintiff | | | 1.10 | | | | | |
| 06/06/15 | RR Data R-W Forward to Damage People | | 1.90 | | | | | | |
| 06/06/15 | RR Additional Data | | 1.50 | | | | | | |
| 06/06/15 | RR Consents to Join | | 0.50 | | | | | | |
| 06/07/15 | RR A-P Update Data, follow-up | | 2.00 | | | | | | |
| 06/08/15 | Working on mailing and organizing client documents | | | | | | | | 1.20 |
| 06/08/15 | Calendaring mediation | | | | | | | | 0.20 |
| 06/08/15 | Working mailing and organizing client documents | | | | | | | | 0.20 |
| 06/08/15 | RR Consents to Join | | 1.00 | | | | | | |
| 06/08/15 | Finalize Mediation/Dates | | 1.00 | | | | | | |
| 06/08/15 | Follow-up from J Dixon | | 0.20 | | | | | | |
| 06/09/15 | Working mailing/Organizing client documents | | | | | | | | 1.60 |
| 06/10/15 | RR Documents on additional PR | | 1.50 | | | | | | |
| 06/12/15 | Working on Damages | | | | | | | | 1.60 |
| 06/12/15 | RR Email on Scheduling follow-up | | 1.00 | | | | | | |
| 06/12/15 | Follow-up on consents | | 0.70 | | | | | | |
| 06/14/15 | RR Email on Juan Boudreau, follow-up | | 0.60 | | | | | | |
| 06/15/15 | TC with John, Eric, Chris, and Joe Dixon (mediator) to discuss upcoming mediation | | | | 0.40 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 06/15/15 | RR Email, follow-up | | 0.70 | | | | | | |
| 06/15/15 | Follow-up on another packet | | 0.80 | | | | | | |
| 06/15/15 | PC with Joe/Opposing Counsel on Mediation | | 0.50 | | | | | | |
| 06/16/15 | RR Additional Plainiff Info | | 0.80 | | | | | | |
| 06/17/15 | RR 2015 Damages | | 2.50 | | | | | | |
| 06/18/15 | RR Mediation Deadlines, follow-up | | 1.30 | | | | | | |
| 06/18/15 | Follow-up on additional Downloads | | 0.80 | | | | | | |
| 06/18/15 | Follow-up Eric on CSV Data | | 0.80 | | | | | | |
| 06/18/15 | Follow-up Eric on Sending Data | | 0.30 | | | | | | |
| 06/18/15 | Follow-up with Chris on Data | | 0.50 | | | | | | |
| 06/18/15 | RR 2015 Payroll Records | | 1.00 | | | | | | |
| 06/18/15 | RR 2015 Data meet with Chris/Matt | | 1.00 | | | | | | |
| 06/18/15 | Follow-up Eric Magness | | 0.50 | | | | | | |
| 06/19/15 | Scanned Consent to Join Collective Action, redacted, put exhibits stickers and filed with the Court; | | | | | | | | 0.60 |
| 06/19/15 | Working/organizing client documents | | | | | | | | 2.50 |
| 06/19/15 | Follow-up on Eric Magnus on cus | | 1.00 | | | | | | |
| 06/19/15 | RR Consents to Join | | 0.50 | | | | | | |
| 06/19/15 | RR Email Aquayah Malone | | 0.50 | | | | | | |
| 06/19/15 | RR Consent to join Ricky Parker | | 0.20 | | | | | | |
| 06/19/15 | RR Info on damages formulas, SS setup | | 1.50 | | | | | | |
| 06/19/15 | Work on CSV Data matching column A, Pivot Tables | | 1.40 | | | | | | |
| 06/19/15 | RR Consent to join | | 0.80 | | | | | | |
| 06/22/15 | Working/organizing client documents | | | | | | | | 0.50 |
| 06/22/15 | Working/organizing client documents | | | | | | | | 1.20 |
| 06/22/15 | RR Plaintiff 1052-1083 | | 4.00 | | | | | | |
| 06/22/15 | RR Consents to Join | | 0.50 | | | | | | |
| 06/22/15 | Follow-up with Matt on melgar Damages | | 0.80 | | | | | | |
| 06/22/15 | RR Work Dropbox on SS work up on Damages, follow-up on data prior to 2015 | | 2.00 | | | | | | |
| 06/23/15 | Working on Damages | | | | | | | | 1.10 |
| 06/23/15 | RR 2015 payroll | | 1.70 | | | | | | |
| 06/23/15 | RR 1013-1042 | | 1.00 | | | | | | |
| 06/23/15 | RR 1043-1051 | | 1.20 | | | | | | |
| 06/23/15 | RR 1052-1083 | | 1.00 | | | | | | |
| 06/23/15 | RR Additional payroll data | | 1.50 | | | | | | |
| 06/24/15 | Continue Review of payroll, follow-up | | 1.00 | | | | | | |
| 06/26/15 | Conference with Chris Brinkley re: status of damage calculations, including discussion of functional needs of spreadsheet for mediation | | | | 0.10 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 06/26/15 | RR Consents to Join | | 0.70 | | | | | | |
| 06/26/15 | RR 2015.615 KB | | 1.90 | | | | | | |
| 06/29/15 | RR Consent to Join CA | | 0.10 | | | | | | |
| 06/29/15 | RR Consent to Join | | 0.70 | | | | | | |
| 07/01/15 | Continue review of Pay data: parameter for less than 5 hours | | 1.20 | | | | | | |
| 07/01/15 | Hiding the unused columns | | 0.50 | | | | | | |
| 07/01/15 | 2015 Data file with Incorrect pay codes | | 0.80 | | | | | | |
| 07/01/15 | Continue to work on damages issues: | | 0.80 | | | | | | |
| 07/01/15 | 1: Empty missing data | | 1.50 | | | | | | |
| 07/01/15 | Empty on Data, not on Master list | | 3.00 | | | | | | |
| 07/01/15 | TC with Chris re: Melgar damages; discuss issues and schedule meeting for tomorrow after I have a chance to review spreadsheet to date | | | | 0.20 | | | | |
| 07/02/15 | RR Consents to Join | | 0.50 | | | | | | |
| 07/02/15 | Double Time Pre 2015 | | 0.80 | | | | | | |
| 07/02/15 | Review of SS Data, follow-up on not on client list | | 3.00 | | | | | | |
| 07/02/15 | Conference with John Holleman and Chris (CPA) re: damages | | | | 0.70 | | | | |
| 07/03/15 | Follow-up with Matt on Data Lists | | 1.50 | | | | | | |
| 07/03/15 | RR Draft follow-up to Eric | | 1.20 | | | | | | |
| 07/03/15 | RR Email on Lists not on client/Missing data, follow-up | | 1.00 | | | | | | |
| 07/03/15 | RR Matt's follow-up | | 1.00 | | | | | | |
| 07/03/15 | RR Chris' follow-up on lists | | 0.80 | | | | | | |
| 07/06/15 | RR Consents opt-in, issues with Nguyen | | 0.80 | | | | | | |
| 07/06/15 | RR Draft Email , forward | | 1.00 | | | | | | |
| 07/06/15 | RR Eric's response | | 0.50 | | | | | | |
| 07/06/15 | RR Eric's final response on Paydata, vietnamese clients | | 0.80 | | | | | | |
| 07/06/15 | RR Final Expense report | | 1.00 | | | | | | |
| 07/06/15 | RR email follow-up Eric on Missing Data | | 0.80 | | | | | | |
| 07/06/15 | Conference with John Holleman, Matt Rorie, and Chris Brinkley (CPA) re: damage calculations | | | | 0.50 | | | | |
| 07/06/15 | Locating client's opt-in dates per list made by Rachelle in order to confirm the Df's didn't send non-client information. | | | | | | | 2.40 | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 07/06/15 | Draft rough email to Eric for John to finalize re: list of clients that have no data on their sheets and two people who do not appear to be clients yet have data that was sent. | | | | | | | 0.30 | |
| 07/06/15 | Continue work on finalizing damages for a demand request by confirming that every client has been moved to the master data sheet for calculations | | | | | | | 3.70 | |
| 07/07/15 | Continued review of SS to make demand ASAP (Go over opt-in dates, check on all data) | | 4.00 | | | | | | |
| 07/07/15 | RR additional consents | | 1.00 | | | | | | |
| 07/07/15 | RR Email from Chris on uploaded/Opt-in | | 0.80 | | | | | | |
| 07/07/15 | Continuing work on finalizing damages for first demand letter | | | | | | | 5.80 | |
| 07/07/15 | Work on revising billing for demand | | | | | | | 1.20 | |
| 07/07/15 | Downloading ECF Documents | | | | | | | | 0.20 |
| 07/07/15 | Organizing and filing client documents | | | | | | | | 1.40 |
| 07/07/15 | Downloading ECF Documents | | | | | | | | 0.20 |
| 07/07/15 | Organizing and filing client documents | | | | | | | | 1.40 |
| 07/08/15 | RR Final numbers check with Chris/Matt on final numbers | | 2.00 | | | | | | |
| 07/08/15 | RR 2012 - 2014 data with new people | | 1.80 | | | | | | |
| 07/08/15 | Follow-up on mediation, conference with Steve and Gary on mediation | | 2.00 | | | | | | |
| 07/08/15 | Follow-up with Eric and Chris on numbers | | 0.80 | | | | | | |
| 07/08/15 | Follow-up on mediation Statement | | 1.00 | | | | | | |
| 07/08/15 | Prepare intiial draft of settlement demand | | | | 0.30 | | | | |
| 07/08/15 | Receive and review correspondence with Steve Sharum re: mediation and damage calculation | | | | 0.10 | | | | |
| 07/08/15 | Working on damages | | | | | | | | 1.90 |
| 07/08/15 | Working on damages | | | | | | | | 1.40 |
| 07/09/15 | RR Consent to Join Collective Action | | 0.50 | | | | | | |
| 07/09/15 | Research re: settlement of FLSA claims in Judge Dawson's court | | | | | 0.50 | | | |
| 07/09/15 | Receive and review correspondence from Gary Udouj re: arrangements for Ana Melgar to attend mediation; conference with John re: same | | | | 0.10 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 07/09/15 | TC with Laura Livingston, mother of potential client David Livingston, re: questions he had about the case. Email her a packet to forward to him to sign and return today via fax or email. | | | | | | | 0.20 | |
| 07/10/15 | Review the new damages for opt-in files mailed Tuesday after work (completed while out of the office yesterday) to ensure accuracty | | | | | | | 1.20 | |
| 07/10/15 | Review updated damages | | | | | | | 0.50 | |
| 07/10/15 | Organizing/filing client documents | | | | | | | | 2.40 |
| 07/12/15 | TC with April Vasqeuz to confirm that we received her paperwork | | | | | | | 0.20 | |
| 07/13/15 | Drafted Motion to Withdraw Maryna Jackson as named Counsel; filed on ECF | | | | | | | | 0.40 |
| 07/13/15 | Oranzing client doocuments | | | | | | | | 1.60 |
| 07/14/15 | Organing Client files | | | | | | | | 1.90 |
| 07/14/15 | Working on damages | | | | | | | | 1.40 |
| 07/15/15 | Organing Clients documents | | | | | | | | 2.60 |
| 07/17/15 | Organizing Client documents | | | | | | | | 4.30 |
| 07/20/15 | Begin preparing Plaintiffs' Confidential Mediation Statement | | | | | | 0.30 | | |
| 07/20/15 | TC with David Smith re: status of the case | | | | | | | 0.40 | |
| 07/20/15 | TC with Michelle Capansky re: status of the case | | | | | | | 0.40 | |
| 07/20/15 | Organizing client documents/working on damages | | | | | | | | 2.40 |
| 07/20/15 | RR Pay add for latest opt-ins, forwarding | | 1.20 | | | | | | |
| 07/20/15 | RR Initial draft mediation | | 2.00 | | | | | | |
| 07/20/15 | Follow-up on correction review second draft | | 1.00 | | | | | | |
| 07/20/15 | Final Review approval | | 0.50 | | | | | | |
| 07/21/15 | Continue preparing Plaintiffs' Confidential Mediation Statement | | | | | | 4.20 | | |
| 07/21/15 | Work on damage calculations for James Gowen, reviewing all produced documents to find information relevant to him | | | | | | | 3.10 | |
| 07/21/15 | Work on damage calculations for Phillip Nelson, reviewing all produced documents to find information relevant to him | | | | | | | 2.70 | |
| 07/21/15 | Review of payroll documents to create list of what is missing for our request from the Dfs. | | | | | | | 2.80 | |
| 07/21/15 | Organizing client documents/working on damages | | | | | | | | 1.80 |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 07/22/15 | Review Plaintiffs' Confidential Mediation Statement per Tim's suggestions | | | | | | 0.50 | | |
| 07/22/15 | Revise Jerry's initial draft of mediation statement | | | | 2.30 | | | | |
| 07/27/15 | TC with Gregory Fickewirth re: status of the case, update to phone number and address for future contact | | | | | | | 0.40 | |
| 07/27/15 | Working on Damages /Client Documents | | | | | | | | 4.90 |
| 07/27/15 | RR Supplental data | | 1.50 | | | | | | |
| 07/27/15 | RR letter to Joe Dixon | | 0.20 | | | | | | |
| 07/27/15 | Follow-up with Joe | | 0.80 | | | | | | |
| 07/27/15 | Check Drop Box attachment | | 0.50 | | | | | | |
| 07/27/15 | Follow-up Jerrett Goforth | | 0.20 | | | | | | |
| 07/27/15 | Follow-up Courtney Cobb | | 0.20 | | | | | | |
| 07/28/15 | Interviewed Melissa Chester and filled out questionnaire | | | | | | | | 0.60 |
| 07/28/15 | Damage/organizing client documents | | | | | | | | 4.50 |
| 07/29/15 | Multiple emails with Chris re: new format to 2015's sheets received yesterday, putting in the new pre-2014 data given last week to have the same format | | | | | | | 0.70 | |
| 07/29/15 | Working on damages calculations (inputting data to create pre 2015 Master 2.6) | | | | | | | 4.10 | |
| 07/29/15 | Working on damages | | | | | | | | 0.90 |
| 07/29/15 | organizing client documents | | | | | | | | 1.90 |
| 07/30/15 | Working on spreadshee | | | | | | | | 1.60 |
| 08/03/15 | Follow-up with Jerrett Goforth | | 0.20 | | | | | | |
| 08/03/15 | Update on Courtney Cobb | | 0.20 | | | | | | |
| 08/03/15 | TC with Tresia Farrar re: status of the case, not receiving a packet that was supposed to be sent to her (she had already joined in April) | | | | | | | 0.40 | |
| 08/03/15 | Email conference with Chris Brinkley re: finalizing damages calculations | | | | | | | 0.40 | |
| 08/03/15 | Continuing work on damage calculations for newly produced payroll | | | | | | | 2.10 | |
| 08/03/15 | Working on method to check damages to ensure 100% accuracy | | | | | | | 2.50 | |
| 08/03/15 | RR email on Snoopy Boudreax Follow-up | | 0.50 | | | | | | |
| 08/04/15 | Continue working on revising and checking damages calculations | | | | | | | 7.20 | |
| 08/05/15 | Finalize pre 2015 damages for Chris' review before mediation next Wednesday | | | | | | | 3.10 | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/05/15 | Begin work on final set of 2015 data to finalize damages for mediation | | | | | | | 2.10 | |
| 08/07/15 | RR Union Plat. Vote | | 0.50 | | | | | | |
| 08/08/15 | RR Email Joe Dixon follow-up on Billing/Meal Issue | | 1.20 | | | | | | |
| 08/08/15 | Follow-up co-counsel | | 0.80 | | | | | | |
| 08/08/15 | Follow-up Tim/Steve | | 1.00 | | | | | | |
| 08/08/15 | Conference with Tim | | 0.50 | | | | | | |
| 08/08/15 | RR Email from Steve | | 0.50 | | | | | | |
| 08/10/15 | Follow-up  Joe Dixon | | 0.50 | | | | | | |
| 08/10/15 | PC with Joe Dixon | | 0.50 | | | | | | |
| 08/10/15 | Meet on final damages to prep for mediation | | 1.00 | | | | | | |
| 08/10/15 | Follow-up Gerber Judge | | 0.50 | | | | | | |
| 08/10/15 | Follow-up on Union Vote | | 0.20 | | | | | | |
| 08/10/15 | Follow-up with Steve/Gary on mediator conference | | 0.50 | | | | | | |
| 08/10/15 | Review damages, billing, and mediation statements in preparation for mediation | | | | | | 1.30 | | |
| 08/10/15 | Working on upcoming mediation | | | | | | | | 0.20 |
| 08/10/15 | TC with jenna Palermo re: status of the case, update information | | | | | | | 0.40 | |
| 08/10/15 | Working to calculate damages for clients that are assumed to be current employees based upon all payroll information given | | | | | | | 1.80 | |
| 08/10/15 | Finalizing damage caclculations for mediation | | | | | | | 0.80 | |
| 08/10/15 | TC with Leverion Gilbert re: status of the case | | | | | | | 0.40 | |
| 08/10/15 | Follow-up on damages, Joe's request to get damages Spreadsheet in total review of total sheet | | 2.00 | | | | | | |
| 08/10/15 | RR Abadeer | | 0.80 | | | | | | |
| 08/10/15 | RR lugo | | 1.00 | | | | | | |
| 08/10/15 | RR Acosta | | 1.20 | | | | | | |
| 08/10/15 | RR Anderson | | 1.30 | | | | | | |
| 08/10/15 | RR Response | | 1.00 | | | | | | |
| 08/10/15 | Sur reply | | 2.00 | | | | | | |
| 08/10/15 | TC with John Holleman and Joe Dixon re: mediation | | | | 0.30 | | | | |
| 08/10/15 | Conference with John Holleman to prepare for mediation | | | | 0.40 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 08/10/15 | Review response to motion for summary judgment and surreply including key cases cited therein (*Abadeer, Anderson , Mitchell , Acosta , Lugo* , and *Burks* ) to prepare for mediation | | | | 2.30 | | | | |
| 08/10/15 | Receive and review correspondence from Joe Dixon re: question about damages spreadsheet; conference with John Holleman and Matt Rorie re: same; review updated spreadsheets; prepare correspondence to Joe Dixon re: spreadsheets and requested case law | | | | 1.10 | | | | |
| 08/11/15 | Review discovery to prepare for mediation, including preparing list of action items to be completed if the case is not resolved | | | | 3.20 | | | | |
| 08/11/15 | Review damage spreadsheets and conference with Matt Rorie to understand assumptions, spreadsheet workings, etc. to prepare for mediation | | | | 0.70 | | | | |
| 08/11/15 | Telephone strategy session with John Holleman to discuss mediation | | | | 1.30 | | | | |
| 08/11/15 | Research cases on settlement and attorney fee approval in front of Judge Dawson | | | | 2.10 | | | | |
| 08/11/15 | Getting documents and damages prepared for mediation tomorrow | | | | | | | 3.10 | |
| 08/11/15 | Conference email with Chris re: damages averages done for 2015 clients | | | | | | | 0.50 | |
| 08/11/15 | Conference with Mr. Steadman re: damages, how to set them up for mediation | | | | | | | 0.80 | |
| 08/11/15 | Draft damages totals that show totals for total gap time (donning, doffing, and lunch) in 5 minute intervals for 10 and 12 hour shifts | | | | | | | 2.70 | |
| 08/11/15 | Travel to Fort Smith, meet with Clients' co-counsel to prep | | 6.00 | | | | | | |
| 8/11/2015 | Review discovery to prepare for mediation, including preparing list of action items to be completed if the case is not resolved | | | | 3.20 | | | | |
| 8/11/2015 | Review damage spreadsheets and conference with Matt Rorie to understand assumptions, spreadsheet workings, etc. to prepare for mediation | | | | 0.70 | | | | |
| 8/11/2015 | Telephone strategy session with John Holleman to discuss mediation | | | | 1.30 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 8/11/2015 | Research cases on settlement and attorney fee approval in front of Judge Dawson | | | | 2.10 | | | | |
| 8/12/2015 | Travel from Little Rock to Ft. Smith to attend mediation | | | | | | 3.00 | | |
| 8/12/2015 | Attend mediation | | | | | | 3.50 | | |
| 8/12/2015 | Post-mediation conference with John and Tim, including trial strategy in light of information revealed during mediation | | | | | | 1.00 | | |
| 8/12/2015 | Return to Little Rock from Ft. Smith after attending mediation | | | | | | 3.00 | | |
| 8/12/2015 | Email correspondence with Chris re: mediation, damages, how to get in touch with her with any questions | | | | | | | 0.50 | |
| 8/12/2015 | TC with Tim Steadman re: damages calculations (how they calculate for time under 40), run numbers to confirm | | | | | | | 0.30 | |
| 8/12/2015 | Running damages to comfirm that we have formulas correct per the description that Tim has | | | | | | | 0.70 | |
| 8/12/2015 | Further correspondence with Chris re: mediation, damages | | | | | | | 0.70 | |
| 8/12/2015 | Refresh 2015 damages to make sure they are updating daily, begin work on combining both spreadsheets together to make total numbers easier (remove need to add together) | | | | | | | 1.10 | |
| 08/12/15 | Filing | | | | | | | | 0.20 |
| 08/12/15 | RR client documents | | | | | | | | 0.90 |
| 08/12/15 | Prep and attend mediation then return home | | 9.00 | | | | | | |
| 8/12/2015 | Travel to Fort Smith to attend mediation | | | | 2.30 | | | | |
| 8/12/2015 | Appear at mediation | | | | 3.90 | | | | |
| 8/12/2015 | Post mediation conference with John Holleman and Jerry Garner to discuss next steps since case did not resolve | | | | 1.70 | | | | |
| 8/12/2015 | Travel home from Fort Smith after medation | | | | 2.30 | | | | |
| 08/13/15 | Update co-counsel on mediation | | 2.00 | | | | | | |
| 8/13/2015 | Receive email correspondence from Jacob Gambler; provide update to case | | | | | 0.10 | | | |
| 8/13/2015 | TC with John Holleman, Steve Sharum and Gary Udouj re: strategy going forward after mediation and trial preparation activities | | | | 1.80 | | | | |
| 08/15/15 | RR Email Joe Dixon, follow-up | | 0.80 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 8/17/2015 | Research re: court-appointed experts to assist in preparing trial plan; analyze court-appointed expert vis a vis special master and recoverability of costs | | | | 2.70 | | | | |
| 8/17/2015 | TC with Steve O'Daniel re: status of the case, trial date | | | | | | | 0.50 | |
| 08/18/15 | Prep for, do phone conference with Joe | | 1.50 | | | | | | |
| 8/18/2015 | Research re: FLSA lunch break claims, specifically looking for cases that hold that the entire meal period is compenable if it predominantly benefits the employer; analyze *Cole v. Farm Foods*; *Mireles v. Frio Foods*; and *Mumbower v. Callicott* | | | | 2.60 | | | | |
| 8/18/2015 | TC with Joe Dixon and John Holleman re: potential settlement | | | | 0.30 | | | | |
| 8/18/2015 | Update Juan Boudreaux re: status of the case per his message on Facebook | | | | | | | 0.30 | |
| 8/19/2015 | Research re: attorneys' fees in FLSA common fund cases | | | | | | 0.50 | | |
| 8/19/2015 | TC with Steven Griggs re: status of the case, update his phone number for future correspondence | | | | | | | 0.40 | |
| 8/20/2015 | Receive and review correspondence from Joe Dixon re: settlement proposal; conference with John Holleman re: same | | | | 0.20 | | | | |
| 8/20/2015 | Facebook update to Juan Boudreaux re: case | | | | | | | 0.30 | |
| 8/20/2015 | Review final spreadsheets for any innacuracies to confirm their accuracy; run numbers at new date, trial, etc. for trial | | | | | | | 3.20 | |
| 8/20/2015 | RR Email Joe on Settlement Range | | 0.20 | | | | | | |
| 8/20/2015 | Follow-up on settlement/our number. Determine how low we  can go | | 0.80 | | | | | | |
| 8/21/2015 | Review def.'s jury instructions in Bouphakeo to help prepare proposed jury instructions | | | | | 1.40 | | | |
| 8/21/2015 | Review pl's jury instructions in Bouphakeo to help prepare proposed jury instructions | | | | | 1.40 | | | |
| 8/21/2015 | Review Integrity Staffing case to help develop jury instructions | | | | | 0.50 | | | |
| 8/21/2015 | Research jury instructions in other donning and doffing cases to help prepare our jury instructions | | | | | 0.90 | | | |
| 8/24/2015 | Follow-up with Joe Dixon | | 0.80 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 8/24/2015 | RR Email from Cassandra Terry re: status of the case, update her with follow-up correspondence | | | | | | | 0.60 | |
| 8/24/2015 | Drafting billing to co-counsel | | | | | | | 0.50 | |
| 8/24/2015 | RR Email from Ms Terry re: form, reply | | | | | | | 0.40 | |
| 8/25/2015 | Continue review of damages for use at trial | | | | | | | 1.10 | |
| 8/25/2015 | RR Consent of Mark Smith. Confirm he isn't in case, draft letter informing him of rights | | | | | | | 0.40 | |
| 8/26/2015 | TC with Darrell Kato re: status of the case | | | | | | | 0.40 | |
| 08/26/15 | Orangizing clients documents | | | | | | | | 1.90 |
| 8/26/2015 | RR Up-to-date expense, follow-up | | 1.00 | | | | | | |
| 8/27/2015 | RR Consent of Barbara McDaniel - confirm that she has already joined the case | | | | | | | 0.40 | |
| 8/27/2015 | Continue revision of damages for trial | | | | | | | 4.50 | |
| 8/28/2015 | Revise jury instructions | | | | 1.10 | | | | |
| 8/31/2015 | TC with Allison Johnson re: status of the case | | | | | | | 0.50 | |
| 9/1/2015 | RR Email from Danille Webster re: update to address, update client list, follow-up with her on status of the case | | | | | | | 0.50 | |
| 9/2/2015 | TC with William Walton re: the case, status, trial | | | | | | | 0.50 | |
| 09/02/15 | Organizing client documents | | | | | | | | 1.60 |
| 9/3/2015 | Begin preparing for trial, including reviewing documents and deposition testimony; prepare theory of case; go over jury instructions | | | | | 4.10 | | | |
| 9/3/2015 | Conference with Jerry and John re: trial prep; next steps in litigation; strategy session | | | | | 0.50 | | | |
| 9/3/2015 | Prepare for trial, including reviewing and analyzing documents produced during discovery and deposition testimony and preparing theory of trial presentation | | | | | | 4.10 | | |
| 9/3/2015 | Conference with John and Matt re: trial preparation, including theory of trial presentation | | | | | | 0.50 | | |
| 9/4/2015 | Continue review of damages for trial | | | | | | | 3.20 | |
| 9/8/2015 | TC with Steve Sharum re: trial prep, which Plaintiffs/opt-in plaintiffs will need to testify; translators; etc | | | | 0.30 | | | | |
| 9/8/2015 | TC with Rodney Willis re: status of the case, update to contact information | | | | | | | 0.60 | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 9/10/2015 | TC with Ramon Ramirez re: status of the case - difficult conversation as he doesn't speak much English | | | | | | | 0.70 | |
| 9/14/2015 | Review contact from website; investigate into OK Foods' pay practices | | | | | 0.10 | | | |
| 9/14/2015 | Look up information for Brandy Ward, potential opt-in who contacted us via website | | | | | | | 0.30 | |
| 9/14/2015 | RR Email Brandy Ward | | 1.00 | | | | | | |
| 9/15/2015 | Review Matt Ford's second draft of jury instruction; conference re: necessary motion practice to establish damage model | | | | 0.70 | | | | |
| 9/15/2015 | Conference with Tim re: preparing motion to approve damages calculations | | | | | 0.10 | | | |
| 9/15/2015 | Research re: bouphakeo and proving damages at trial | | | | | 0.40 | | | |
| 9/15/2015 | Review def.'s trial brief in Bouphakeo to develop plan on damages | | | | | 0.80 | | | |
| 9/15/2015 | Review pl.'s trial brief in Bouphakeo to develop plan on damages | | | | | 0.90 | | | |
| 9/15/2015 | Research re: compensability of work in relation to jury instructions; question of law and summary judgment | | | | | 0.80 | | | |
| 9/15/2015 | Review case Reich v. Stewart to prepare plan on damages; jury instructions | | | | | 0.40 | | | |
| 9/15/2015 | Review case Parker v. Smithfield Packing Co., to determine compensability of nonunique items for purposes of possible motion for summary judgment | | | | | 0.30 | | | |
| 9/16/2015 | Review new 5th Circuit case, Naylor v. Securigard, case dealing with compensability of meal breaks to see if it affects the case | | | | | 0.50 | | | |
| 9/16/2015 | Review and analyze case Franklin v. Kellogg Co to determine whether a motion for summary judgment is appropriate on compensability of donning and doffing activities | | | | | 0.40 | | | |
| 9/16/2015 | Research re: representative testimony and trial plans in donning and doffing cases | | | | | 1.00 | | | |
| 9/16/2015 | Begin preparing motion to approve trial plan | | | | | 2.10 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 9/16/2015 | Review job descriptions for Fort Smith, Heavener, and Muldrow facilities to prepare outline of poultry-processing process for motion to approve trial plan | | | | | 0.70 | | | |
| 9/16/2015 | Research re: donning and doffing during two meal periods and whether such time is compensable for both periods | | | | | | 0.70 | | |
| 9/16/2015 | TC with Jeffrey Brown re: status of the case | | | | | | | 0.30 | |
| 9/16/2015 | RR Email re: Jeffrey Brown, update his information | | | | | | | 0.20 | |
| 9/16/2015 | Update Jeff Brown | | 0.20 | | | | | | |
| 9/17/2015 | Continue preparing brief in support of motion to approve trial plan | | | | | 3.60 | | | |
| 9/21/2015 | Continue preparing brief in support of motion to approve trial plan | | | | | 4.00 | | | |
| 9/21/2015 | Review case Andrako v. United States Steel Corp to prepare pl.'s brief in support of motion to approve trial plan | | | | | 0.40 | | | |
| 9/21/2015 | Review case McDonald v. Kellog to prepare pl.'s brief in support of motion to approve trial plan | | | | | 0.40 | | | |
| 9/21/2015 | Continue researching FLSA donning and doffing cases with representative testimony | | | | | 0.50 | | | |
| 9/21/2015 | Review produced documents listing items donned and doffed, handbook; compare for purposes of preparing trial plan; review basis for representative discovery | | | | | 1.40 | | | |
| 9/21/2015 | Revise verdict form to coincide with trial plan | | | | | 0.40 | | | |
| 9/23/2015 | Visit with Tim about Bouaphakeo, possible impact on case | | 1.50 | | | | | | |
| 9/23/2015 | Conference with Matt Ford and John Holleman re; trial planning; discuss impact of Supreme Court scheduling of briefing and argument in *Bouaphakeo v. Tyson Foods*, including necessary research on Dawson's thoughts on staying litigation pending major Supreme Court decisions | | | | 0.30 | | | | |
| 9/23/2015 | Finish preparing brief in support of motion to approve trial plan | | | | | 0.40 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 9/23/2015 | Research cases re: motions to stay in Judge Dawson's court to determine propriety of stay pending Supreme Court's decision in Bouaphakeo | | | | | 0.20 | | | |
| 9/23/2015 | TC with Steve O'Daniel re: status of the case | | | | | | | 0.50 | |
| 9/27/2015 | Begin preparing pretrial disclosures | | | | | 0.40 | | | |
| 9/28/2015 | Continue preparing initial draft of pretrial disclosures; review of documents to list as exhibits | | | | | 6.90 | | | |
| 9/28/2015 | Review Initial Disclosures; determine witnesses to identify in pretrial disclosures | | | | | 0.70 | | | |
| 9/29/2015 | Analyze Tyson employee's Supreme Court brief to find similarities and differences and to assist in responding to anticipated motions practice | | | | 0.50 | | | | |
| 9/29/2015 | Review pl.'s SCOTUS brief to craft jury instructions and later arguments on decertification/trial plan | | | | | 1.30 | | | |
| 9/29/2015 | TC with George Earls re: status of the case, trial, etc. Confirm contact information | | | | | | | 0.60 | |
| 10/1/2015 | Revise jury instructions per Bouaphakeo SCOTUS briefing | | | | | 1.20 | | | |
| 10/2/2015 | Revsie Matt's verdict form and pretrial disclosures; review initial draft of motion to approve trial plan; conference with Matt Ford re; same | | | | 1.10 | | | | |
| 10/2/2015 | Research re: donning and doffing updates, including recent federal opinions addressing meal break claims in order to prepare for upcoming briefing | | | | | | 0.60 | | |
| 10/5/2015 | TC with Ms Desimon re: trial, status of the case, etc | | | | | | | 0.70 | |
| 10/7/2015 | Revise Matt's second draft of motion to approve trial plan, including review of amicus briefs in SCOTUS Bouaphakeo litigation to assist in crafting arguments; conference with Matt Ford re: same | | | | 1.70 | | | | |
| 10/7/2015 | Conference with John Holleman and Steve Sharum re; Judge Dawson's impending retirement and its impact on the litigation | | | | 0.30 | | | | |
| 10/7/2015 | Revise brief in support of motion to approve trial plan per Tim's suggestions | | | | | 3.30 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2015 | Conference with Matt R. re: lining up people for trial; obtaining facts from class members | | | | | 0.30 | | | |
| 10/7/2015 | Revise verdict form per Tim's suggestions | | | | | 0.50 | | | |
| 10/7/2015 | Revise pretrial disclosures per Tim's suggestions | | | | | 0.80 | | | |
| 10/7/2015 | Prepare motion to approve trial plan | | | | | 1.20 | | | |
| 10/7/2015 | Revise brief in support of motion to approve trial plan; add section re: grant of cert in Bouaphakeo; review filings in SCOTUS | | | | | 0.90 | | | |
| 10/7/2015 | Conference with Tim re: motion to approve trial plan | | | | | 0.20 | | | |
| 10/7/2015 | Review and suggest revisions to Plaintiffs' Special Verdict Form: Interrogatories (Hours Worked) | | | | | | 0.60 | | |
| 10/7/2015 | Conference with Mr. Ford re: calculations of damages, explain the system and what is used and ignored | | | | | | | 0.50 | |
| 10/7/2015 | Conference with Mr. Ford re: finding class representatives from plants for Kill, Debone, and Further Processing | | | | | | | 0.30 | |
| 10/7/2015 | Draft correspondence to Mrs. Christina Brinkley re: acquiring her notes on damages to present Mr. Ford with a written documentation of the process | | | | | | | 0.30 | |
| 10/7/2015 | Developing a plan of attack to interview as many people as possible in order to get good representatives at trial incl. going through the client list and questionnaires of the original opt-ins | | | | | | | 2.80 | |
| 10/7/2015 | RR Motion to Approve Trial Plan, corrections, final review | | 4.80 | | | | | | |
| 10/8/2015 | Analyze Christy Terry declaration re: willfulness | | | | 0.30 | | | | |
| 10/8/2015 | Initial review and analysis of Defendants' motion for decertification/motion for stay and supporting brief | | | | 0.50 | | | | |
| 10/8/2015 | Initial review and analysis of Defendants' motion for summary judgment on willfulness | | | | 0.60 | | | | |
| 10/8/2015 | Initial review and analysis of Defendants' motion for summary judgment on meal breaks | | | | 0.50 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/8/2015 | Final review of motion and brief in support of motion to approve trial plan before filing; revise per Jerry's suggestions | | | | | 1.40 | | | |
| 10/8/2015 | Conference with Jerry re: motion to approve trial plan | | | | | 0.30 | | | |
| 10/8/2015 | Review def.'s motion to decertify | | | | | 0.30 | | | |
| 10/8/2015 | Review and suggest revisions to Plaintiffs' Motion to Approve Trial Plan | | | | | | 0.60 | | |
| 10/8/2015 | Review and suggest revisions to Brief in Support of Plaintiffs' Motion to Approve Trial Plan | | | | | | 0.90 | | |
| 10/8/2015 | Initial review of Defendants' motion for decertification, including identifying issues for response | | | | | | 0.60 | | |
| 10/8/2015 | Conference with Mr. Ford re: damage calculation questions | | | | | | | 0.40 | |
| 10/8/2015 | RR Motion to Decert/Brief | | 3.00 | | | | | | |
| 10/8/2015 | RR MSJ/Brief | | 3.00 | | | | | | |
| 10/8/2015 | RR Statement of Facts | | 2.00 | | | | | | |
| 10/8/2015 | RR Renewed MSJ | | 2.50 | | | | | | |
| 10/8/2015 | RR Mtn to Approve Trial Plan | | 2.50 | | | | | | |
| 10/9/2015 | Review and analyze Def.'s brief in support of motion for decertification | | | | | 1.20 | | | |
| 10/9/2015 | Review and analyze Def.'s brief in support of motion for partial summary judgment on applicable statute of limitations | | | | | 1.10 | | | |
| 10/9/2015 | Review and analyze def.'s brief in support of renewed motion for summary judgment on meal break claims | | | | | 1.30 | | | |
| 10/9/2015 | Conference with Matt R. re: obtaining information from clients re: def.'s dispositive motions | | | | | 0.20 | | | |
| 10/9/2015 | Review declaration of Consuelo Solis, declaration in support of motion for decertification | | | | | 1.30 | | | |
| 10/9/2015 | Conference with Jeanette re: motions binder to prepare responses to def.'s motion for decertification and two motions for summary judgment | | | | | 0.20 | | | |
| 10/9/2015 | Review case Chavez v. IBP, Inc. to prepare pl.'s response to def.'s motion to decertify | | | | | 0.30 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/9/2015 | Review case Lewis v. Smithfield Packaging to prepare pl.'s response to def.'s motion to decertify | | | | | 0.40 | | | |
| 10/9/2015 | Review case McDonald v. Kellogg Co. to prepare response to def.'s motion to decertify | | | | | 0.40 | | | |
| 10/9/2015 | Research re: decertification donning and doffing cases | | | | | 1.50 | | | |
| 10/9/2015 | Review case Martinez-Hernandez v. Butterball to prepare pl.'s response to def.'s motion to decertify | | | | | 0.30 | | | |
| 10/9/2015 | Cross reference and review declarations attached to def.'s motion to decertify with declarations from def.'s previous motions (conditional certification and MSJ on meal break) to determine inconsistencies | | | | | 0.70 | | | |
| 10/9/2015 | Review law review article cited by def in brief in support of motion to decertify to prepare response - statistical evidence of real estate valuation | | | | | 0.50 | | | |
| 10/9/2015 | Conferences with Mr. Ford re: best way to get declarations through contact of clients (call, email, meet in person, etc.) | | | | | | | 0.50 | |
| 10/9/2015 | Draft email to all clients to gather information quickly in order to locate the best representatives of the class | | | | | | | 0.60 | |
| 10/9/2015 | RR Questionnaire, follow-up | | 1.50 | | | | | | |
| 10/10/2015 | Follow-up on USA Today story for magistrate | | 0.70 | | | | | | |
| 10/10/2015 | Follow-up with Judge Ford | | 1.80 | | | | | | |
| 10/10/2015 | Follow-up on Client rep | | 0.80 | | | | | | |
| 10/11/2015 | Review law review articles attached to def.'s motion to decertify re: statistical sampling in mass torts | | | | | 1.00 | | | |
| 10/11/2015 | Review declarations of Gary Potts and Christy Terry, attached to def.'s motion to decertify and summary judgment | | | | | 0.80 | | | |
| 10/11/2015 | Finish reviewing all exhibits and declarations attached to def.'s motion to decertify and motions for summary judgment | | | | | 2.00 | | | |
| 10/11/2015 | Finish reviewing law review article re: real estate and statistics, attached to def.'s motion to decertify | | | | | 0.40 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/2015 | Conference with John Holleman and Matt Ford re: plan to obtain declarations for use in responding to summary judgment motions and motions to decertify; review initial correspondence from clients re: information | | | | 0.40 | | | | |
| 10/12/2015 | Continue preparing response to def.'s motion to decertify | | | | | 8.70 | | | |
| 10/12/2015 | Conference with Matt R. re: contacting opt-ins and obtaining information for declarations | | | | | 0.30 | | | |
| 10/12/2015 | Review professors of civil procedure amicus brief to prepare response to def.'s motion to decertify | | | | | 0.60 | | | |
| 10/12/2015 | Review multiple pl.'s responses to questionnaire provided | | | | | 0.40 | | | |
| 10/12/2015 | Research re: representative testimony | | | | | | 1.00 | | |
| 10/12/2015 | Review and analyze Amicus Curiae briefs filed in support of Respondent in order to assist in preparation of Plaintiffs' responses to summary judgment and decertification | | | | | | 0.80 | | |
| 10/12/2015 | Review and analyze Defendants' Motion for Decertification | | | | | | 0.80 | | |
| 10/12/2015 | Conference with Mr. Ford re: declarations | | | | | | | 0.50 | |
| 10/12/2015 | TC with Cleveland Tehouse re issues at the plant, email questionnaire | | | | | | | 0.50 | |
| 10/12/2015 | TC with Steven Jackson re: email questionnaire | | | | | | | 0.30 | |
| 10/12/2015 | TC with Donna McDaniel re: email questionnarie | | | | | | | 0.30 | |
| 10/12/2015 | TCs with multiple clients regarding the email questionnaire and how to handle | | | | | | | 1.00 | |
| 10/12/2015 | TC with Joseph Walsh re: email questionnaire, answer his questions about trial | | | | | | | 0.40 | |
| 10/12/2015 | Begin spreadsheet of responses to email for future | | | | | | | 2.60 | |
| 10/12/2015 | RR follow-up on Mike Auterson Aff. | | 0.80 | | | | | | |
| 10/12/2015 | RR Victoria Goad Info | | 0.50 | | | | | | |
| 10/12/2015 | Kevin Bell | | 0.50 | | | | | | |
| 10/12/2015 | RR Rogelio Rivera | | 0.50 | | | | | | |
| 10/12/2015 | RR Email on Organizing responses | | 1.00 | | | | | | |
| 10/13/2015 | Review Gatewood v. Koch Foods of Miss, LLC, case cited by def in brief in support of motion for decertification to prepare response | | | | | 0.70 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/2015 | Review case Wright v. Pulaski County case cited by def in brief in support of motion for decertification to prepare response | | | | | 0.40 | | | |
| 10/13/2015 | Review declaration of Christy Terry to prepare response to def.'s motion to decertify and motion for partial summary judgment on willfulness | | | | | 0.60 | | | |
| 10/13/2015 | Briefly review and analyze def.'s cited cases in footnote 6 of its brief in support of motion to decertify to prepare pl.'s response and to determine relevance | | | | | 1.20 | | | |
| 10/13/2015 | Continue preparing pl.'s response to def.'s motion for decertification | | | | | 3.70 | | | |
| 10/13/2015 | Conference with Mr. Ford re: responses, visiting Ft. Smith, Muldrow, Heavner | | | | | | | 0.40 | |
| 10/13/2015 | TC with Tina Stapleton, interviewd her since she didn't have a way to respond to the email | | | | | | | 0.70 | |
| 10/13/2015 | RR Multiple responses to the email questionnaire and continue updating a spreadsheet with their information for easy review | | | | | | | 4.30 | |
| 10/13/2015 | TC with Thomas Atkinson re: his time with OK foods | | | | | | | 0.80 | |
| 10/13/2015 | TC with Lashanda Nacoste re: the email her friend received. Get her email and send it out | | | | | | | 0.30 | |
| 10/13/2015 | 2 TCs with Christopher Woods - update him on case, get updated contact information | | | | | | | 0.70 | |
| 10/14/2015 | Prepare tables summarizing OK Foods' declarations for use in pl.'s response to def.'s motion to decertify | | | | | 2.40 | | | |
| 10/14/2015 | Research re: denial of decertification in meal break cases | | | | | 1.00 | | | |
| 10/14/2015 | Continue preparing response to def.'s motion for decertification | | | | | 5.00 | | | |
| 10/14/2015 | TC with Timothy Smith re: email | | | | | | | 0.30 | |
| 10/14/2015 | Continue work on the questionnaire email replies | | | | | | | 5.30 | |
| 10/14/2015 | TC with Zach Markowitz re: status of the case | | | | | | | 0.60 | |
| 10/14/2015 | TC with Frankie Crittenden | | | | | | | 0.30 | |
| 10/14/2015 | TC with Maurice McClain re: email | | | | | | | 0.30 | |
| 10/14/2015 | RR Email re: questionnaire Gary mayo | | 0.80 | | | | | | |
| 10/15/2015 | Revise Stephanie Mcyntyre declaration | | | | 0.20 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2015 | Revise Angela Orzol declaration | | | | 0.20 | | | | |
| 10/15/2015 | Revise Alexis Morgan declaration | | | | 0.20 | | | | |
| 10/15/2015 | Call with client Stephanie Drum to obtain information for declaration in support of pl.'s response to def.'s MSJ and decertification | | | | | 0.50 | | | |
| 10/15/2015 | Draft declaration of Stephanie Drum | | | | | 0.50 | | | |
| 10/15/2015 | Call with Angela Orzol to obtain information for declaration in support of pl.'s response to def.'s motion for decertification and PMSJ | | | | | 0.50 | | | |
| 10/15/2015 | Prepare declaration of Angela Orzol | | | | | 0.60 | | | |
| 10/15/2015 | Revise declaration of Stephanie Drum per Tim's suggestions | | | | | 0.20 | | | |
| 10/15/2015 | Call with Alexis Morris to obtain information for declaration in support of pl.'s response to def.'s motion for decertification and PMSJ | | | | | 0.70 | | | |
| 10/15/2015 | Prepare declaration of Alexis Morris | | | | | 0.50 | | | |
| 10/15/2015 | Revise declaration of Alexis Morris per Tim's suggestions | | | | | 0.30 | | | |
| 10/15/2015 | Revise declaration of Angela Orzol per Tim's suggestions | | | | | 0.30 | | | |
| 10/15/2015 | Prepare email correspondence to Kevin Bell re: declaration | | | | | 0.10 | | | |
| 10/15/2015 | Prepare email correspondence to Adam Richardson re: declaration | | | | | 0.10 | | | |
| 10/15/2015 | Call with Tony Bennett to investigate into OK Foods' pay practices | | | | | 0.40 | | | |
| 10/15/2015 | Call with Kevin Bell to obtain information for declaration | | | | | 0.50 | | | |
| 10/15/2015 | Call with Michael Helton to obtain information for declaration | | | | | 0.50 | | | |
| 10/15/2015 | Continue preparing pl.'s response to def.'s motion for decertification; add in facts/citations to declarations | | | | | 3.30 | | | |
| 10/15/2015 | Conference with Matt R. re: client contact spreadsheets; contacting clients for declarations | | | | | 0.20 | | | |
| 10/15/2015 | Conference with Matt Ford re: declarations to be used in response to decertification and summary judgment | | | | | | 0.30 | | |
| 10/15/2015 | Review and suggest revisions to Declaration of McIntyre | | | | | | 0.40 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/15/2015 | Finish up the Declaration spreadsheet for trial/responses | | | | | | | 5.90 | |
| 10/15/2015 | TC with Darrel Cook re: status of the case, statute of limitations under the FLSA | | | | | | | 0.60 | |
| 10/15/2015 | RR Declaration of Angela Orzol, mail out | | | | | | | 0.50 | |
| 10/15/2015 | RR Declaration of Stephanie McIntyre, mail out | | | | | | | 0.50 | |
| 10/15/2015 | RR Declaration of Alexis Morris, mail out | | | | | | | 0.50 | |
| 10/16/2015 | Prepare declaration of Michael Crittenden | | | | | 0.50 | | | |
| 10/16/2015 | Prepare declaration of Kevin Bell | | | | | 0.40 | | | |
| 10/16/2015 | Prepare declaration of Michael Helton | | | | | 0.50 | | | |
| 10/16/2015 | Call with Timothy Smith re: obtaining declaration | | | | | 0.40 | | | |
| 10/16/2015 | Prepare declaration of Timothy Smith | | | | | 0.40 | | | |
| 10/16/2015 | Prepare email correspondence to Raymond Charles re: declaration | | | | | 0.10 | | | |
| 10/16/2015 | Prepare email correspondence to Naomi Parvu re: declaration | | | | | 0.10 | | | |
| 10/16/2015 | Call with Lawrence Scott re: obtaining declaration | | | | | 0.40 | | | |
| 10/16/2015 | Prepare declaration of Lawrence Scott | | | | | 0.40 | | | |
| 10/16/2015 | Call with Jamie Ogden to obtain declaration | | | | | 0.40 | | | |
| 10/16/2015 | Prepare declaration of Jamie Ogden | | | | | 0.40 | | | |
| 10/16/2015 | Prepare email correspondence to Amber Wells re: declaration | | | | | 0.10 | | | |
| 10/16/2015 | Prepare email correspondence to Joseph Wilson re: declaration | | | | | 0.10 | | | |
| 10/16/2015 | Prepare email correspondence to Quinterah McIntyre re: declaration | | | | | 0.10 | | | |
| 10/16/2015 | Prepare email correspondence to Steven Jackson re: declaration | | | | | 0.10 | | | |
| 10/16/2015 | Prepare email correspondence to Abeyta Anderson re: declaration | | | | | 0.10 | | | |
| 10/16/2015 | Call with Steve Jackson re: declaration | | | | | 0.40 | | | |
| 10/16/2015 | Prepare declaration of Steve Jackson | | | | | 0.40 | | | |
| 10/16/2015 | Call with Nicole Abeyta re: declaration | | | | | 0.40 | | | |
| 10/16/2015 | Prepare declaration of Nicole Abeyta | | | | | 0.40 | | | |
| 10/16/2015 | Finish preparing section in pl.'s response to def.'s motion for decertification re: meal breaks | | | | | 2.00 | | | |
| 10/16/2015 | Begin preparing section in pl.'s response to def.'s motion for decertification on statistical sampling | | | | | 0.90 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/16/2015 | RR Declaration of Timothy Smith | | | | | | | 0.70 | |
| 10/16/2015 | RR Declaration of Lawrence Scott | | | | | | | 0.50 | |
| 10/16/2015 | RR Declaration of Jamie Ogden | | | | | | | 0.50 | |
| 10/16/2015 | Conference with Matt Ford re: Melgar Declarations | | | | | | | 0.50 | |
| 10/16/2015 | TC with Nicole Abeyta re: a good time for her to speak with Matt Ford | | | | | | | 0.30 | |
| 10/16/2015 | TC with Stephanie McIntyre re: a good time for her husband Quenterah to speak with Matthew Ford | | | | | | | 0.30 | |
| 10/16/2015 | Draft email to Joseph Scott re: speaking to Matthew Ford | | | | | | | 0.30 | |
| 10/18/2015 | Finish preparing initial draft of pl.'s response to def.'s motion for decertification | | | | | 3.00 | | | |
| 10/19/2015 | Revise initial draft of opposition to motion for decertification, including review of authorities | | | | 2.40 | | | | |
| 10/19/2015 | Prepare table of contents to pl.'s response to def.'s motion for decertification | | | | | 0.70 | | | |
| 10/19/2015 | Prepare table of authorities to pl.'s response to def.'s motion for decertification | | | | | 1.00 | | | |
| 10/19/2015 | Review and analyze def.'s brief in support of motion for partial summary judgment on meal-break claims | | | | | 0.80 | | | |
| 10/19/2015 | Call with Adam Richardson to prepare declaration | | | | | 0.30 | | | |
| 10/19/2015 | Prepare declaration of Adam Richardson | | | | | 0.20 | | | |
| 10/19/2015 | Review and analyze case Chao v. Tyson Foods, Inc., case cited by def in brief in support of motion for partial summary judgment on meal break claims | | | | | 0.40 | | | |
| 10/19/2015 | Review and analyze case Jenkins v. Harrison Poultry, case cited by def in brief in support of motion for partial summary judgment on meal break claims | | | | | 0.30 | | | |
| 10/19/2015 | Review and analyze case Adams v. Normal W. Fries, case cited by def in brief in support of motion for partial summary judgment on meal break claims | | | | | 0.40 | | | |
| 10/19/2015 | Review and analyze case White v. Tip Top Poultry, case cited by def in brief in support of motion for partial summary judgment on meal break claims | | | | | 0.40 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2015 | Review case Garcia v. Tyson Foods to prepare pl.'s response to def.'s motion for partial summary judgment on meal break claims | | | | | 0.50 | | | |
| 10/19/2015 | Review case Anderson v. Perdue Farms to prepare pl.'s response to def.'s motion for partial summary judgment on meal break claims | | | | | 0.50 | | | |
| 10/19/2015 | Call with Joseph Wilson to investigate into OK Foods pay practices | | | | | 0.30 | | | |
| 10/19/2015 | Research re: cases where summary judgment was denied on meal-break claims, focusing on donning and doffing cases | | | | | 1.50 | | | |
| 10/19/2015 | Begin preparing pl.'s response to def.'s motion for partial summary judgment on meal break claims | | | | | 1.70 | | | |
| 10/19/2015 | Review and suggest revisions to Plaintiffs' Response to Defendants' Motion for Decertification | | | | | | 2.30 | | |
| 10/19/2015 | Research re: decertification of donning and doffing cases when line-time policy is in place | | | | | | 1.00 | | |
| 10/19/2015 | Draft letter to Adam Richardson re: declaration | | | | | | | 0.30 | |
| 10/19/2015 | TC with Clarence Scott re: case | | | | | | | 0.30 | |
| 10/19/2015 | Conference with Mr. Ford re: declarations | | | | | | | 0.30 | |
| 10/20/2015 | Continue revising response to motion for decertification | | | | 4.80 | | | | |
| 10/20/2015 | Continue preparing pl.'s response to def.'s renewed motion for partial summary judgment on meal break claims; revise previous briefing | | | | | 6.30 | | | |
| 10/20/2015 | Research re: paying for actual hours worked in the context of willfulness; to what extent payment of a set amount for donning and doffing can support a willfulness finding | | | | | 0.80 | | | |
| 10/20/2015 | Updated research re: cases where multiple meal breaks were considered in determining whether one or both were bona fide | | | | | 0.80 | | | |
| 10/20/2015 | Conferene with Jerry re: pl.'s response to defs motion for partial summary judgment on willfulness; outline response | | | | | 0.30 | | | |
| 10/20/2015 | Conference with Jerry re: def.'s renewed motion for partial summary judgment on meal breaks; addressing Guyton v. Tyson foods | | | | | 0.20 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/20/2015 | Review case Burks v. Equity Group Eufala to prepare pl.'s response to def.'s motion for partial summary judgment on willfulness | | | | | 0.40 | | | |
| 10/20/2015 | Review and analyze Defendants' Brief in Support their Motion for Summary Judgment on Meal Breaks in order to assist preparing Plaintiffs' Response | | | | | | 1.40 | | |
| 10/20/2015 | RR Email from K Bell | | | | | | | 0.30 | |
| 10/20/2015 | RR Email re: the McIntyres | | | | | | | 0.40 | |
| 10/20/2015 | RR Email re: Alexis Morris | | | | | | | 0.30 | |
| 10/20/2015 | Draft email to clients not heard from to confirm receipt and return of their declarations | | | | | | | 0.30 | |
| 10/20/2015 | Draft contact information spreadsheet to keep track of declarations | | | | | | | 1.20 | |
| 10/20/2015 | Preparing rejection letter | | | | | | | | 0.30 |
| 10/21/2015 | Begin revising initial draft of response to motion for summary judgment on meal break claims | | | | 4.60 | | | | |
| 10/21/2015 | Review DOL Investigative report and letter to OK Foods employees re: violations at plants to assist in preparing opposition to motion for summary judgment on willfulness | | | | 0.50 | | | | |
| 10/21/2015 | Finish preparing initial draft of pl.'s response to def.'s renewed motion for partial summary judgment on meal break claims | | | | | 2.50 | | | |
| 10/21/2015 | Prepare table of contents to pl.'s response to def.'s renewed motion for partial summary judgment on meal break claims | | | | | 0.80 | | | |
| 10/21/2015 | Prepare table of authorities to pl.'s response to def.'s renewed motion for partial summary judgment on meal break claims | | | | | 0.90 | | | |
| 10/21/2015 | Begin preparing response to def.'s statement of uncontested material facts in support of its motion for partial summary judgment on pl.'s meal break claims | | | | | 3.40 | | | |
| 10/21/2015 | Review and analyze def.'s statement of uncontested material facts in support of def.'s motion for partial summary judgment on pl's meal break claims | | | | | 1.40 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2015 | Review and analyze documents produced in discovery, including FOIA requests and other correspondence, to identify evidence of OK Foods' wilfull violations of the FLSA in order to prepare Plaintiffs' Response to OK Foods' MSJ on SOL | | | | | | 1.80 | | |
| 10/21/2015 | Review and analyze Defendants' Statement of Undisputed Material Facts in Support of the Motion for Partial Summary Judgment Dismissing With Prejudice All Claims Barred by the Statute of Limitations and exhibits in order to prepare response | | | | | | 0.60 | | |
| 10/21/2015 | Prepare Plaintiffs Response to Defendants' Statement of Undisputed Material Facts in Support of the Motion for Partial Summary Judgment Dismissing With Prejudice All Claims Barred by the Statute of Limitations | | | | | | 1.10 | | |
| 10/21/2015 | Review and analyze Defendants' Memorandum of Law in Support of the Motion for Partial Summary Judgment Dismissing With Prejudice All Claims Barred by the Statute of Limitations in order to prepare response | | | | | | 1.80 | | |
| 10/21/2015 | Read and analyze cases cited by Defendants Defendants' Memorandum of Law in Support of the Motion for Partial Summary Judgment Dismissing With Prejudice All Claims Barred by the Statute of Limitations | | | | | | 1.60 | | |
| 10/21/2015 | Begin outlining Plaintiffs' Response to Defendants' Memorandum of Law in Support of the Motion for Partial Summary Judgment Dismissing With Prejudice All Claims Barred by the Statute of Limitations | | | | | | 0.40 | | |
| 10/21/2015 | Begin preparing Plaintiffs' Response to Defendants' Memorandum of Law in Support of the Motion for Partial Summary Judgment Dismissing With Prejudice All Claims Barred by the Statute of Limitations: introduction | | | | | | 0.30 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2015 | Begin preparing Plaintiffs' Response to Defendants' Memorandum of Law in Support of the Motion for Partial Summary Judgment Dismissing With Prejudice All Claims Barred by the Statute of Limitations: statement of facts | | | | | | 1.20 | | |
| 10/21/2015 | Begin preparing Plaintiffs' Response to Defendants' Memorandum of Law in Support of the Motion for Partial Summary Judgment Dismissing With Prejudice All Claims Barred by the Statute of Limitations: legal standard | | | | | | 0.40 | | |
| 10/21/2015 | Begin preparing Plaintiffs' Response to Defendants' Memorandum of Law in Support of the Motion for Partial Summary Judgment Dismissing With Prejudice All Claims Barred by the Statute of Limitations:argument section | | | | | | 0.30 | | |
| 10/21/2015 | Conference with Matt Ford re: declarations | | | | | | | 0.20 | |
| 10/21/2015 | Attempt to call Frankie C re: declaration - left voicemail | | | | | | | 0.00 | |
| 10/21/2015 | Attempt to call Larry Scott re: declaration - left voicemail | | | | | | | 0.00 | |
| 10/21/2015 | Attempt to call Michael Helton re: declaration, no vm | | | | | | | 0.00 | |
| 10/21/2015 | Spoke with Michael Helton's grandmother (his emergency contact) to confirm that the mail reached him and he returned it | | | | | | | 0.30 | |
| 10/21/2015 | Attempt to call Scott Jackson - "number not reachable" error | | | | | | | 0.00 | |
| 10/21/2015 | TC with Frankie Crittenden re: his declaration | | | | | | | 0.40 | |
| 10/22/2015 | Continue revising response to decertification (adding significant section responding to stay, reorganizing sections, outlining section on severance rather than dismissal, review in re Tyson to assist in structuring argument, review Nasious v. City and County of Denver) | | | | 3.10 | | | | |
| 10/22/2015 | Revise initial draft of statement of undisputed material facts | | | | 0.70 | | | | |
| 10/22/2015 | Revise Plaintiffs' opposition to Defendants' Motion for Summary Judgment on statute of limitations | | | | 2.80 | | | | |
| 10/22/2015 | Finish preparing initial draft of pl.'s response to def.'s statement of undisputed material facts in support of PMSJ on pl.'s meal-break claims | | | | | 4.50 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2015 | Prepare exhibits to pl.'s responses to defs.' motion for partial summary judgment on meal-break claims and decertification | | | | | 1.20 | | | |
| 10/22/2015 | Research re: severance of party plaintiffs rather than decertification for use in pl.'s response to defs.' motion for decertification | | | | | 0.80 | | | |
| 10/22/2015 | Prepare section in pl.'s response to def.'s motion for decertification re: severance/tolling instead of decertification | | | | | 0.50 | | | |
| 10/22/2015 | Review case Strandlund v. Hawley to prepare section re: tolling of statute of limitations pending refiling in pl.'s response to def.'s motion for decertification | | | | | 0.40 | | | |
| 10/22/2015 | Review case Nasious v. City & County of Denver to prepare section re: tolling of statute of limitations pending refiling in pl.'s response to def.'s motion for decertification | | | | | 0.40 | | | |
| 10/22/2015 | Review and revise pl.'s response to def.'s motion for partial summary judgment on willfulness | | | | | 1.00 | | | |
| 10/22/2015 | Continue preparing Plaintiffs' Response to Defendants' Memorandum of Law in Support of the Motion for Partial Summary Judgment Dismissing With Prejudice All Claims Barred by the Statute of Limitations: argument section | | | | | | 3.00 | | |
| 10/22/2015 | Research re: cases where courts grant summary judgment on willfulness in favor of employee | | | | | | 1.50 | | |
| 10/22/2015 | Continue preparing Plaintiffs' Response to Defendants' Memorandum of Law in Support of the Motion for Partial Summary Judgment Dismissing With Prejudice All Claims Barred by the Statute of Limitations: conclusion | | | | | | 0.30 | | |
| 10/22/2015 | Revise Plaintiffs' Response to Defendants' Memorandum of Law in Support of the Motion for Partial Summary Judgment Dismissing With Prejudice All Claims Barred by the Statute of Limitations | | | | | | 1.50 | | |
| 10/22/2015 | Conference with Matt re: arguments in support of willfulness, strategize re: response | | | | | | 0.50 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/22/2015 | Revise Plaintiffs' Response to Defendants' Statement of Undisputed Material Facts in Support of Their Motion for Partial Summary Judgment Dismissing With Prejudice All Claims Barred by the Statute of Limitations | | | | | | 1.20 | | |
| 10/22/2015 | RR Email from Adam Richardson re: declaration | | | | | | | 0.30 | |
| 10/22/2015 | RR Email from Angela Orzol re: declaration | | | | | | | 0.30 | |
| 10/22/2015 | RR 5 new declarations, update list | | | | | | | 0.50 | |
| 10/22/2015 | Conference with Matt Ford re: declarations received, how to ensure receipt of the final 3 | | | | | | | 0.30 | |
| 10/22/2015 | RR Response in Opp. To Trial Plan | | 1.50 | | | | | | |
| 10/23/2015 | Analyze Defendants' Response in Opposition to Plaintiffs' motion to approve trial plan; begin outling issues for reply | | | | 2.40 | | | | |
| 10/23/2015 | Revise response to statement of undisputed facts on meal-break claim | | | | 0.90 | | | | |
| 10/23/2015 | Revise brief in support of Plaintiffs' opposition to Defendants' motion for summary judgment on meal breaks | | | | 2.20 | | | | |
| 10/23/2015 | Conference with John Holleman re: status of responses to Melgar motions | | | | 0.30 | | | | |
| 10/23/2015 | Finish revising response to motion to decertify | | | | 2.40 | | | | |
| 10/23/2015 | Review Defendants' notice of unopposed motion | | | | 0.30 | | | | |
| 10/23/2015 | TC with John Holleman re: Defendants' notice and plan to respond immediately to let the Court know that Plaintiffs are opposing Defendants' motion | | | | 0.30 | | | | |
| 10/23/2015 | Prepare and file objection to Defendants' notice of unopposed motion and file with Court | | | | 0.40 | | | | |
| 10/23/2015 | Review response to Plaintiffs' objection to Defendants' notice of unopposed motion and authorities cited therein | | | | 0.60 | | | | |
| 10/23/2015 | Revise Plaintiffs' request for hearing | | | | 0.20 | | | | |
| 10/23/2015 | Research re: assertions of belief in summary judgment motions; determine whether belief is proper when facts must be viewed in light most favorable to pl.s | | | | 1.00 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2015 | Research re: Rule 56(d) affidavits to prepare pl.'s response to def.'s motion for partial summary judgment on statute of limitations | | | | | 0.80 | | | |
| 10/23/2015 | Prepare declaration of Ana Melgar in support of Rule 56(d) request | | | | | 0.40 | | | |
| 10/23/2015 | Revise Melgar declaration in support of Rule 56(d) request per Tim's suggestions | | | | | 0.10 | | | |
| 10/23/2015 | Prepare section concerning 56(d) in pl.'s response to defs.' motion for partial summary judgment on willfulness | | | | | 1.00 | | | |
| 10/23/2015 | Review defs' notice of late filing of response to decertification | | | | | 0.10 | | | |
| 10/23/2015 | Continue revising pl.'s response to def.'s motion for partial summary judgment on willfulness | | | | | 1.50 | | | |
| 10/23/2015 | Revise pl.'s response to def.'s statement of uncontested material fact in support of motion for summary judgment on willfulness | | | | | 1.30 | | | |
| 10/23/2015 | Perform final revisions to pl.'s response to def.'s motion to decertify, including revising table of authorities with new cited authority | | | | | 3.00 | | | |
| 10/23/2015 | Insert page numbers in table of authorities and table of contents in pl.'s response to def.'s motion for decertification | | | | | 1.30 | | | |
| 10/23/2015 | Revise table of contends in pl.'s response to def.'s motion for partial summary judgment on meal break claims | | | | | 0.50 | | | |
| 10/23/2015 | Review and analyze Defendants' Response to Plaintiffs' Motion for Trial Plan | | | | | | 1.00 | | |
| 10/23/2015 | Review and suggest revisions to Plaintiffs' Response to Defendants' Statement of Undisputed Material Facts in Support of Motion for Summary Judgment on Meal Breaks | | | | | | 1.80 | | |
| 10/23/2015 | Prepare section on reconsideration for Plaintiffs' Response to MSJ on meal breaks | | | | | | 0.80 | | |
| 10/23/2015 | Review and suggest revisions to Plaintiffs' Response to Defendants' Renewed Motion for Partial Summary Judgment on Meal Breaks | | | | | | 2.90 | | |
| 10/23/2015 | Review and suggest revisions to Plaintiffs' Response to Defendants' Motion to Decertify | | | | | | 2.10 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2015 | Review and suggest revisions to Plaintiffs' Response to Defendants' Statement of Undisputed Material Facts in Support of Motion for Summary Judgment on SOL | | | | | | 1.50 | | |
| 10/23/2015 | TC with William Walton re: rejoing employment at OK Foods | | | | | | | 0.60 | |
| 10/23/2015 | RR Notice filed by Dfs | | | | | | | 0.50 | |
| 10/23/2015 | File our Response to Notice | | | | | | | 0.40 | |
| 10/23/2015 | Conference with Matt Ford re: Ana Melgar | | | | | | | 0.50 | |
| 10/23/2015 | TC with Steve Sharum re: contacting Melgar to sign a declaration | | | | | | | 0.50 | |
| 10/23/2015 | VM to Gary Udoj re: contacting Melgar to sign a declaration | | | | | | | 0.10 | |
| 10/23/2015 | Draft email to Gary Udoj re: contacting Melgar to sign a declaration | | | | | | | 0.30 | |
| 10/23/2015 | RR Notice, see to initial response | | 2.00 | | | | | | |
| 10/23/2015 | Follow up on R11 for Didicious filing | | 1.50 | | | | | | |
| 10/23/2015 | Update to Kevin Henry | | 0.80 | | | | | | |
| 10/23/2015 | RR Initial Draft opp to decert/stay | | 6.90 | | | | | | |
| 10/23/2015 | RR Table Authority cases | | 4.40 | | | | | | |
| 10/23/2015 | RR Response to Notice | | 1.50 | | | | | | |
| 10/24/2015 | RR Initial Draft Response to Renewed MSJ on meal breaks | | 6.40 | | | | | | |
| 10/24/2015 | RR Response Material Facts | | 1.80 | | | | | | |
| 10/25/2015 | RR Response to Mt Partial Summary Judgment to Dimiss claims barred by statute | | 6.90 | | | | | | |
| 10/25/2015 | RR Table authorities (case summaries) | | 2.00 | | | | | | |
| 10/25/2015 | RR Update Kevin Henry | | 0.50 | | | | | | |
| 10/26/2015 | Revise initial draft of motion for Rule 11 Sanctions and supporting brief | | | | 0.60 | | | | |
| 10/26/2015 | Revise Matt's initial draft of correspondence | | | | 0.20 | | | | |
| 10/26/2015 | Conitnue outlining reply in support of trial plan, including review of Eppenschield; conference with Matt Ford re: steps needed to finish response | | | | 1.40 | | | | |
| 10/26/2015 | Final revisions to pl.'s response to defs.' motions for summary judgment and decertification; file | | | | | 2.00 | | | |
| 10/26/2015 | Research re: Rule 11 sanctions in relation to OK Foods' late-filing arguments and bad faith | | | | | 0.80 | | | |
| 10/26/2015 | Prepare motion for sanctions | | | | | 0.60 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/2015 | Prepare brief in support of motion for sanctions | | | | | 2.80 | | | |
| 10/26/2015 | Revise motion for sanctions per Tim's suggestions | | | | | 0.70 | | | |
| 10/26/2015 | Revise brief in support of motion for sanctions per Tim's suggestions | | | | | 1.20 | | | |
| 10/26/2015 | Prepare letter to defense counsel re: sanctions | | | | | 0.40 | | | |
| 10/26/2015 | Conference with John re: responses to def.'s motions for partial summary judgment and decertification | | | | | 0.50 | | | |
| 10/26/2015 | Finalize Plaintiffs' Response to Defendants' MSJ on Statute of Limitations | | | | | | 0.40 | | |
| 10/26/2015 | Revise Plaintiffs' Request for Hearing | | | | | | 0.20 | | |
| 10/26/2015 | Forwarding/saving the declaration of Ana Melgar | | | | | | | 0.60 | |
| 10/26/2015 | Conference with John re: declaration | | | | | | | 0.60 | |
| 10/26/2015 | RR Consent from Jodi Wilkin, draft letter explaining time to join being past | | | | | | | 0.60 | |
| 10/26/2015 | Downloading pleadings F 173 - 178 and all exhibits | | | | | | | 1.60 | |
| 10/26/2015 | Work on courtesy binders of F 167-8 and 173-178 | | | | | | | 2.20 | |
| 10/26/2015 | Conference with Matt Ford re: number of members in the case, RR Follow-up email, begin checking number | | | | | | | 1.20 | |
| 10/26/2015 | Scan and mail our Rule 11 letter and draft of Motion, Brief, and Exhibits | | | | | | | 1.10 | |
| 10/26/2015 | Final Review Response in Opp | | 3.50 | | | | | | |
| 10/26/2015 | Final review Renewed MSJ | | 2.50 | | | | | | |
| 10/26/2015 | Final Review Response in Opp MSJ | | 2.50 | | | | | | |
| 10/26/2015 | Final Review Smt of Facts | | 1.50 | | | | | | |
| 10/26/2015 | Final review request for hearing | | 1.00 | | | | | | |
| 10/27/2015 | Analyze Defendant's s and schedule hearing on pending motions and motion for settlement conference; conference with John and Matt re: how to respond | | | | 2.40 | | | | |
| 10/27/2015 | Prepare initial draft of response to Defendants' motion to suspend remaining deadlines | | | | 0.90 | | | | |
| 10/27/2015 | TC with Steve Sharum re: status of case, thoughts about Judge Dawson's attitude toward pending motions (esp. continuance) | | | | 1.00 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/27/2015 | Prepare initial draft of response to motion for settlement conference | | | | 0.20 | | | | |
| 10/27/2015 | Revise initial draft of reply in support of plaintiffs' motion to approve trial plan | | | | 3.20 | | | | |
| 10/27/2015 | Conference with John Holleman re: Plaintiffs' responses to request for settlement conference and motion to stay deadlines | | | | 0.40 | | | | |
| 10/27/2015 | Review and analyze defs.' response to Plaintiffs' motion to approve trial plan | | | | | 1.50 | | | |
| 10/27/2015 | Review Espenscheid v. DirectSat case, cited by OK Foods in response to pls.' motion to approve trial plan | | | | | 0.50 | | | |
| 10/27/2015 | Review Duran v. U.S. Bank, case cited by OK Foods in its response to pl.'s motion to approve trial plan | | | | | 0.80 | | | |
| 10/27/2015 | Conference with John, Tim, Jerry re: defs.' request for settlement conference and motion to stay deadlines | | | | | 0.40 | | | |
| 10/27/2015 | Begin preparing pl's reply in support of motion to approve trial plan | | | | | 5.80 | | | |
| 10/27/2015 | Conference with Matt re: Plaintiffs' reply to Defendants' Response to Plaintiffs' Motion to Approve Trial Plan, including strategizing reply arguments | | | | | | 0.40 | | |
| 10/27/2015 | Conference with John, Tim, and Matt re: OK Foods' motion to stay deadlines, request for hearing, and for settlement conference, including planning response and strategy for settlement conference | | | | | | 0.50 | | |
| 10/27/2015 | Complete binders per Court's order of having physical copies of any pleadings over 20 pages | | | | | | | 7.10 | |
| 10/27/2015 | Draft and edit letter to the Judge re: Binders | | | | | | | 0.60 | |
| 10/27/2015 | TC with the Clerk re: Magistrate Judge in the Case | | | | | | | 0.40 | |
| 10/27/2015 | RR email from Kevin Bell via Facebook, follow-up | | | | | | | 0.60 | |
| 10/27/2015 | Package and ship binders (trip to Office Depot and 2 to the Post Office) | | | | | | | 0.90 | |
| 10/27/2015 | Follow-up on R11 Letter/Sanctions | | 2.50 | | | | | | |
| 10/28/2015 | Finish preparing initial draft of reply in support of pls' motion to approve trial plan | | | | | 1.00 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/28/2015 | Revise pls.' response to defs.' motion to stay pending dispositive motions and request for settlement conference | | | | | 0.20 | | | |
| 10/28/2015 | Final revisions to pl.'s reply in support of motion to approve trial plan; file | | | | | 0.70 | | | |
| 10/28/2015 | Analyze defs.' list of witnesses in discovery responses to help prepare for hearing | | | | | 1.00 | | | |
| 10/28/2015 | Continue research re: use of representative testimony for Plaintiffs' Reply to Defendants' Response to Plaintiffs' Motion to Approve Trial Plan | | | | | | 0.40 | | |
| 10/28/2015 | RR Draft - final on reply to response to approve trial plan | | 0.80 | | | | | | |
| 10/28/2015 | RR Reply to response settlement conference | | 0.50 | | | | | | |
| 10/28/2015 | RR Update Jose Lopez | | 0.50 | | | | | | |
| 10/28/2015 | RR Response in Opp Stay pending deadliens | | 1.50 | | | | | | |
| 10/28/2015 | RR Proposed Order, follow-up | | 0.50 | | | | | | |
| 10/28/2015 | RR Motion to Stay | | 1.50 | | | | | | |
| 10/28/2015 | RR Request for settlement | | 0.50 | | | | | | |
| 10/29/2015 | Conference with John Holleman re: trial strategy | | | | 0.30 | | | | |
| 10/30/2015 | Gathering information to have a 100% accurate client list and number | | | | | | | 3.50 | |
| 11/2/2015 | Begin preparing initial draft of pretrial disclosures, including beginning review of discovery to identify exhibits | | | | 5.20 | | | | |
| 11/2/2015 | Receive and review order setting settlement conference and conference with John re: same | | | | 0.30 | | | | |
| 11/2/2015 | Review order setting scheduling conference, including brainstorming ideas for presentation in opening of conference | | | | | | 0.30 | | |
| 11/2/2015 | TC with Charles Copley re: status of the case | | | | | | | 0.50 | |
| 11/2/2015 | Printing and organizing previously filled out questionnaires per plant | | | | | | | 0.80 | |
| 11/2/2015 | Reviewing questionnaires to find trial witnesses that are good representations of the class' different areas | | | | | | | 8.20 | |
| 11/2/2015 | TC with Zachary markowitz, update contact information | | | | | | | 0.50 | |
| 11/3/2015 | Reviewing questionnaires to find trial witnesses that are good representations of the class' different areas | | | | | | | 8.10 | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 11/3/2015 | RR Order setting settlement conf. | | 1.00 | | | | | | |
| 11/3/2015 | RR Email on OK Foods | | 0.50 | | | | | | |
| 11/4/2015 | Review Oxfam Research Report "Lives on the Line" to prepare for mediation and trial; revise pretrial disclosures accordingly | | | | 0.70 | | | | |
| 11/4/2015 | Begin preparing confidential settlement statement for settlement conference in front of magistrate | | | | | 0.50 | | | |
| 11/4/2015 | Setting up spreadsheet of the 100 named witnesses | | | | | | | 4.90 | |
| 11/4/2015 | Checkign the 100 witnesses to confirm damages | | | | | | | 3.10 | |
| 11/4/2015 | TC with Kenneth Rainey re: trial date, status of the case | | | | | | | 0.70 | |
| 11/4/2015 | TC with Allen Brewer re: status of the case, trial | | | | | | | 0.70 | |
| 11/5/2015 | Receive and review Defendants' reply in support of motion for reconsideration | | | | 0.50 | | | | |
| 11/5/2015 | Receive and review Defendants' reply in support of motion for summary judgment on meal breaks | | | | 0.60 | | | | |
| 11/5/2015 | Receive and review Defendants' reply in support of motion for summary judgment on willfulness | | | | 0.70 | | | | |
| 11/5/2015 | Revise initial draft of settlement conference statement to Judge Davis | | | | 2.30 | | | | |
| 11/5/2015 | Receive and review correspondence from Chris Lauderdale re: request to dismiss unjust enrichment and breach of contract claims | | | | 0.20 | | | | |
| 11/5/2015 | Finish preparing initial draft of settlement statement | | | | | 2.60 | | | |
| 11/5/2015 | Review and analyze def.'s reply in support of motion for decertfication | | | | | 1.00 | | | |
| 11/5/2015 | Review and analyze defs.' reply in support of motion for partial summary judgment on meal-break claims | | | | | 0.80 | | | |
| 11/5/2015 | Review and analyze defs.' reply in support of motion for partial summary judgment on statute of limitations | | | | | 0.70 | | | |
| 11/5/2015 | Review and analyze Defendants' Reply to Decertification | | | | | 0.90 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2015 | Review and analyze Defendants' Reply to Meal Breaks MSJ | | | | | | 0.50 | | |
| 11/5/2015 | Review and analyze Defendants' Reply to SOL MSJ | | | | | | 0.40 | | |
| 11/5/2015 | Finalizing review of all client questionnaires to develop list for pretrial disclosures | | | | | | | 8.30 | |
| 11/6/2015 | Revise and finalize pretrial disclsoures, including witness and exhbit list | | | | 2.80 | | | | |
| 11/6/2015 | Finish revising settlement statement to Judge Ford | | | | 5.10 | | | | |
| 11/6/2015 | Prepare witness list for pretrial disclosures | | | | | 5.50 | | | |
| 11/6/2015 | Revise exhibit list per Tim's suggestions | | | | | 1.80 | | | |
| 11/6/2015 | Revise pretrial disclosures; prepare for filing | | | | | 1.70 | | | |
| 11/6/2015 | Review and suggest revisions to Plaintiffs' Settlement Statement | | | | | | 0.30 | | |
| 11/6/2015 | Review and suggest revisions to Plaintiffs' Pretrial Disclosures | | | | | | 0.50 | | |
| 11/6/2015 | Review and suggest revisions to Plaintiffs' Exhibit List, including review of documents produced in discovery to identify as exhibits | | | | | | 1.50 | | |
| 11/6/2015 | Review and suggest revisions to Plaintiffs' Witness list | | | | | | 0.30 | | |
| 11/6/2015 | Conference with Mr. Ford re: pretrial disclosure list | | | | | | | 0.80 | |
| 11/6/2015 | Review of spreadsheet and questionnaires | | | | | | | 8.30 | |
| 11/6/2015 | RR Multiple emails and phone calls with Mr. Ford to finalize pretrial disclosures (out of the office) | | | | | | | 1.20 | |
| 11/06/15 | Interviewed Linda Smith and filled out her questionnaire | | | | | | | | 0.60 |
| 11/06/15 | Interviewed George Earl and filled out her questionnaire | | | | | | | | 0.60 |
| 11/6/2015 | RR multiple drafts of pretrial disclosures | | 3.00 | | | | | | |
| 11/6/2015 | RR Reply to response to motion to decert | | 2.00 | | | | | | |
| 11/6/2015 | RR Reply to response to Motion partial SJ | | 1.90 | | | | | | |
| 11/6/2015 | RR Reply MSJ on SOL | | 1.90 | | | | | | |
| 11/6/2015 | RR Email on OK St. Law Claims | | 0.50 | | | | | | |
| 11/6/2015 | RR Initial draft of pretrial disclosures | | 1.50 | | | | | | |
| 11/9/2015 | Conference with John Holleman re: thoughts for mediation statement | | | | 0.30 | | | | |
| 11/9/2015 | Revise initial draft of motion for jury view and brief in support | | | | 0.30 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2015 | Finish revising confidential settlement statement, including adding facts regarding Court's slow rulings on motions | | | | 6.30 | | | | |
| 11/9/2015 | Review motion of L. Dale Owens to appear pro hac vice | | | | 0.10 | | | | |
| 11/9/2015 | Analyze Defendants' reply in support of motion for stay of all deadlines pending outcome of motions | | | | 0.30 | | | | |
| 11/9/2015 | Analyze Defendants' motion to dismiss OK law claims | | | | 0.30 | | | | |
| 11/9/2015 | Analyze Defendants' motion to dismiss because of bankruptcy; assist Jerry in researching 8th Circuit authority | | | | 1.10 | | | | |
| 11/9/2015 | Research re: jury view | | | | | 1.50 | | | |
| 11/9/2015 | Review case Skyway Aviation Corp. v. Minneaplos, N. & S. R. Co., to prepare motion for jury view | | | | | 0.40 | | | |
| 11/9/2015 | Review case Gonzalez-Perez v. Gomez-Aguila to prepare motion for jury view | | | | | 0.40 | | | |
| 11/9/2015 | Prepare brief in support of motion for jury view | | | | | 2.00 | | | |
| 11/9/2015 | Prepare motion for jury view | | | | | 0.20 | | | |
| 11/9/2015 | Final revisions to motion and brief for jury view; file | | | | | 0.50 | | | |
| 11/9/2015 | Review defs' reply in support of motion to stay | | | | | 0.20 | | | |
| 11/9/2015 | Review and analyze defs.'s motion to dismiss and brief in support | | | | | 0.60 | | | |
| 11/9/2015 | Review and analyze defs.' brief in support of motion to dismiss bankruptcy plaintiffs | | | | | 0.70 | | | |
| 11/9/2015 | Research re: motion for jury view | | | | | | 0.40 | | |
| 11/9/2015 | Review and suggest revisions to Plaintiffs' Confidential Mediation Statement | | | | | | 1.10 | | |
| 11/9/2015 | Review and suggest revisions to Plaintiffs' BIS Motion for Jury View | | | | | | 0.80 | | |
| 11/9/2015 | Review and suggest revisions to Plaintiffs' Motion for Jury View | | | | | | 0.20 | | |
| 11/9/2015 | Review and analyse Defendants' BIS Motion to Dismiss Bankruptcy Plaintiffs | | | | | | 1.10 | | |
| 11/9/2015 | Review and analyze cases cited in Motion to Dismiss Bankruptcy Plaintiffs | | | | | | 1.20 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 11/9/2015 | Begin preparing Plaintiffs Response to MTD Bankruptcy Plaintiffs, introduction and facts section | | | | | | 1.20 | | |
| 11/9/2015 | Begin preparing Plaintiffs Response to MTD Bankruptcy Plaintiffs, argument section | | | | | | 0.60 | | |
| 11/9/2015 | Research re: standing (and waiver of defense) of Chapter 7 debtors | | | | | | 1.00 | | |
| 11/9/2015 | RR Reply to Response to Motion to Stay | | 1.00 | | | | | | |
| 11/9/2015 | RR Motion to Dismiss per OK law | | 1.30 | | | | | | |
| 11/9/2015 | RR Brief in support of Motion to Dismiss per OK law | | 1.40 | | | | | | |
| 11/9/2015 | RR Motion to Dismiss per Bankruptcy | | 1.20 | | | | | | |
| 11/9/2015 | RR Brief in support of Motion to Dismiss per Bankruptcy | | 1.50 | | | | | | |
| 11/9/2015 | Rework 2015 damages to go up to December 11, 2015 | | | | | | | 9.20 | |
| 11/9/2015 | Burn Damages to disk for Magistrate Judge acting as mediator | | | | | | | 0.30 | |
| 11/9/2015 | RR Drafts, follow up on settlement demand | | 1.50 | | | | | | |
| 11/9/2015 | RR motion for Jury view | | 1.00 | | | | | | |
| 11/9/2015 | RR Ok Foods Totals | | 1.50 | | | | | | |
| 11/10/2015 | Receive and review Court's order granting L. Dale Owen's motion to appear pro hac vice | | | | 0.10 | | | | |
| 11/10/2015 | Analyze Tyson Foods oral argument transcript in order to prepare for mediation and upcoming motions hearing | | | | 1.10 | | | | |
| 11/10/2015 | Revise initial draft of Plaintiffs' response to Defendants' motion to dimiss Plaintiffs' claims under Oklahoma law | | | | 0.80 | | | | |
| 11/10/2015 | Review depositions of Rueben Iraburo, Ana Melgar, and Phaytoune Phengsouvanavong to prepare for mediation and trial | | | | 1.80 | | | | |
| 11/10/2015 | Prepare correspondence to Gary Udouj re: Ana Melgar appearance at scheduling conference | | | | 0.10 | | | | |
| 11/10/2015 | Revise Plaintiffs' Response to Defendants' motion to dismiss certain opt-in plaintiffs for failing to list claims in bankruptcy | | | | 1.70 | | | | |
| 11/10/2015 | Review defs.' pretrial disclosures | | | | | 0.90 | | | |
| 11/10/2015 | Review case In re HSBC Bank, USA, N.A., case cited by def in motion to dismiss Oklahoma claims to prepare response | | | | | 0.30 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 11/10/2015 | Review case Federman v. Bank of Am., N.A., case cited by def in motion to dismiss Oklahoma claims | | | | | 0.30 | | | |
| 11/10/2015 | Prepare response to def.'s motion to dismiss Oklahoma state claims | | | | | 1.00 | | | |
| 11/10/2015 | Review transcript from Bouaphakeo oral argument to prepare for trial and mediation - highlight points | | | | | 1.40 | | | |
| 11/10/2015 | Research re: standing and multiple states laws to prepare response to def.'s motion to dismiss Oklahoma claims | | | | | 1.10 | | | |
| 11/10/2015 | Conference with Jerry, Tim, and John re: affect of Bouaphakeo and oral argument | | | | | 0.30 | | | |
| 11/10/2015 | Continue preparing Plaintiffs' Response to Defendants' Motion to Dismiss Bankruptcy Plaintiffs | | | | | | 2.60 | | |
| 11/10/2015 | Revise  Plaintiffs' Response to Defendants' Motion to Dismiss Bankruptcy Plaintiffs | | | | | | 1.10 | | |
| 11/10/2015 | Review and analyze Bouaphakeo v. Tyson's oral argument transcript | | | | | | 2.00 | | |
| 11/10/2015 | Gather damages for Trena Gulley for our Response to Bankruptcy MSJ | | | | | | | 3.30 | |
| 11/10/2015 | Develop spreadsheet exhibit of Amber Bethea for Response to Bankruptcy MSJ | | | | | | | 4.10 | |
| 11/10/2015 | RR Email from Andy Euston re: questionnaire, follow-up | | | | | | | 0.60 | |
| 11/10/2015 | Conference with Jerry re: bankruptcy plaintiffs | | | | | | | 0.70 | |
| 11/11/2015 | Research re: news articles on Tyson Foods oral argument to send to mediator; conference with John re; same | | | | 0.50 | | | | |
| 11/11/2015 | Revise Plaintiffs' Response to Bankruptcy MTD per Tim's suggestions | | | | | | 2.00 | | |
| 11/11/2015 | Final revisions of Plaintiffs' Response to Bankruptcy MTD | | | | | | 0.80 | | |
| 11/11/2015 | Research re: bankruptcy and standing in order to prepare Plaintiffs' response to Defendants' MTD Bankruptcy Plaintiffs | | | | | | 1.50 | | |
| 11/11/2015 | RR Email re: Ana Melgar's contact information, update on client list | | | | | | | 0.50 | |
| 11/11/2015 | Continue work on updating damages | | | | | | | 7.50 | |
| 11/11/2015 | Set up mediation times, meetings | | 0.80 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 11/12/2015 | Additional research re: bankruptcy issue needed to finish revising initial draft of motion | | | | 1.70 | | | | |
| 11/12/2015 | Finish revising initial draft of response in opposition to motion to dismiss bankruptcy plaintiffs | | | | 3.80 | | | | |
| 11/12/2015 | Research re: bankruptcy issues, standing, waiver | | | | | | | 1.50 | |
| 11/12/2015 | Review and suggest revisions to Tim's draft of Plaintiffs' Response to Defendants' Motion to Dismiss Certain Opt-In Plaintiffs For Failing to Disclose Their Alleged Claims Agsinst OK Foods in Bankruptcy | | | | | | | 1.20 | |
| 11/13/2015 | Revise and finalize Plaintiffs' respnse to Defendants' motion to dismiss plaintiffs' claims under Oklahoma law | | | | 1.10 | | | | |
| 11/13/2015 | Revise and finalize Plaintiffs' response to motion to dismiss state law (attempt to edit response down to one page) | | | | 0.30 | | | | |
| 11/13/2015 | TC with Clerk to find out about courtroom technology issues and whether an order is needed to bring in cell phones, Ipads, and laptops | | | | 0.20 | | | | |
| 11/13/2015 | Receive and review correspondence from Chris Lauderdale re: Rule 11 issues | | | | 0.30 | | | | |
| 11/13/2015 | Review DOL narrative and Christy Terry affidavit; begin brainstorming for cross exam of Terry | | | | 1.40 | | | | |
| 11/13/2015 | Review and revise final draft of pl.'s response to def.'s motion to dismiss bankruptcy pls.' | | | | | 0.70 | | | |
| 11/13/2015 | Begin reviewing exhibits identified by defendants in pretrial disclosures in order to prepare objections | | | | | 1.00 | | | |
| 11/13/2015 | Review defs.' response to Rule 11 letter | | | | | 0.40 | | | |
| 11/13/2015 | RR Email re: Frankie Crittendon | | | | | | | 0.30 | |
| 11/13/2015 | RR Response to Motion to Dismiss due to Bankruptcy | | | | | | | 0.90 | |
| 11/13/2015 | RR REsponse to Motion to Dismiss due to OK law | | | | | | | 1.10 | |
| 11/13/2015 | Conference with Mr. Holleman re: Responses | | | | | | | 0.50 | |
| 11/13/2015 | Pull exhibits from Dfs' Pretrial Exclosures for review | | | | | | | 8.30 | |
| 11/13/2015 | RR Rule 11 response, follow-up | | 1.20 | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 11/13/2015 | RR Tyson Oral Argument | | 2.50 | | | | | | |
| 11/13/2015 | RR Response Motion to Dismiss Certani Claiments` | | 1.50 | | | | | | |
| 11/13/2015 | RR Final Draft on Motion to Dismiss Certain Claims | | 0.80 | | | | | | |
| 11/13/2015 | RR Response to R11 | | 1.50 | | | | | | |
| 11/16/2015 | Begin preparing objections to defs.' pretrial disclosures | | | | | 1.50 | | | |
| 11/16/2015 | Continue reviewing defs.' exhibits in pretrial disclosures to determine objections | | | | | 2.00 | | | |
| 11/16/2015 | Research re: excluding deposition per Rule 32 | | | | | 0.40 | | | |
| 11/16/2015 | Research re: Helmert and meal-break settlement claims | | | | | 0.90 | | | |
| 11/16/2015 | Conferene with Jerry re: settlement possibilities | | | | | 0.30 | | | |
| 11/16/2015 | Review settlement agreement in Helmert to determine prospects of settlement | | | | | 0.60 | | | |
| 11/16/2015 | Conference with Matt Ford re: mediation strategy, including necessary steps in the event of unsuccessful mediation | | | | | | 0.60 | | |
| 11/16/2015 | Prepare overview of direct examination outline for Plaintiffs at trial | | | | | | 0.60 | | |
| 11/16/2015 | TC with Debbie Maddox re: Mr. Steadman having clearance to bring phone, computer | | | | | | | 0.50 | |
| 11/16/2015 | TC with Darrell Cates (sp?) re: status of the case | | | | | | | 0.50 | |
| 11/16/2015 | TC with Steven Jackson re: status of the case | | | | | | | 0.50 | |
| 11/16/2015 | Drive down, attend mediation | | 15.00 | | | | | | |
| 11/17/2015 | Strategy session with John Holleman re: trial preparation activities | | | | 0.80 | | | | |
| 11/17/2015 | Receive and review Dale Owens entry of appearance | | | | 0.10 | | | | |
| 11/17/2015 | Review Helmert v. Butterball summary judgment opinion and joint moiton to approve class/collective action settlement to prepare for future settlement discussions | | | | 0.70 | | | | |
| 11/17/2015 | Receive and review correspondence from Steve Sharum re: his thoughts on mediation | | | | 0.20 | | | | |
| 11/17/2015 | Conference with John re: possible Melgar outcomes to assist in preparing correspondence to Steve Sharum | | | | 0.30 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2015 | Receive and review correspondence from Steve Sharum re: whether to approach Judge Ford about whether he thought OK Foods would ever cross $2 million. | | | | 0.10 | | | | |
| 11/17/2015 | Revise initial draft of objections to pretrial disclosures, including review of documents | | | | 1.20 | | | | |
| 11/17/2015 | Receive and review Court's order staying case pending Tyson Foods v. Bouaphakeo; conference with John re: same and strategy moving forward | | | | 0.50 | | | | |
| 11/17/2015 | Finish reviewing exhibits identified by def to prepare objections to pretrial disclosures | | | | | 1.80 | | | |
| 11/17/2015 | Finish preparing draft of pl.'s objections to def.'s pretrial disclosures | | | | | 1.70 | | | |
| 11/17/2015 | Research re: motions in limine re: donning and doffing cases | | | | | 0.90 | | | |
| 11/17/2015 | Prepare brief in support of first motion in limine | | | | | 2.50 | | | |
| 11/17/2015 | Prepare first motion in limine | | | | | 0.30 | | | |
| 11/17/2015 | Review court's order re: motion to stay | | | | | 0.10 | | | |
| 11/17/2015 | Prepare brief in support of second motion in limine | | | | | 0.70 | | | |
| 11/17/2015 | Prepare second motion in limine | | | | | 0.30 | | | |
| 11/17/2015 | Research re: court-ordered stay and rule 11 sanctions | | | | | 0.70 | | | |
| 11/17/2015 | Review and analyze deposition transcript of Ana Melgar in order to prepare outline of direct examination for trial | | | | | | 1.80 | | |
| 11/17/2015 | Continue preparing outline of direct examination for trial | | | | | | 2.40 | | |
| 11/17/2015 | Review and suggest revisions to Plaintiffs' Proposed Jury Instructions and verdict forms | | | | | | 1.60 | | |
| 11/17/2015 | Braintstorm questions to ask on direct examination to ellicit facts relating to pre-shift donning and doffing requirements, meal break issues, and restroom break issues, as well as post-shift donning and doffing requirements in order to prepare outline of direct examination for trial | | | | | | 0.90 | | |
| 11/17/2015 | Review and analyze deposition transcript of Ruben Iraburo in order to prepare outline of direct examination for trial | | | | | | 0.40 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/2015 | Review and analyze deposition transcript of Phaythoune Phengsouvanavong in order to prepare outline of direct examination for trial | | | | | | 0.40 | | |
| 11/17/2015 | RR Email from Mr. Ford re: Bates 1957, attempt to locate | | | | | | | 0.60 | |
| 11/17/2015 | TC with Mary Harris re: email questionnaire | | | | | | | 0.60 | |
| 11/17/2015 | Analysis of mediation strategy of what to do | | 1.50 | | | | | | |
| 11/17/2015 | Follow-up Steve | | 1.50 | | | | | | |
| 11/17/2015 | Conference with Jeanette re: determining whether def. did not produce USDA regulation document identified in pretrial disclosures | | | | | 0.10 | | | |
| 11/18/2015 | Conference with Steve and John re: thoughs on stay, approaching Mark Ford about settlement | | | | 0.40 | | | | |
| 11/18/2015 | Conference with Steve and John re; follow up with Mark Ford, discuss settlement | | | | 0.50 | | | | |
| 11/19/2015 | TC with Steve Sharum re: how to handle Mark Ford and additional settlement inquiry | | | | 0.40 | | | | |
| 11/19/2015 | RR Email from Mary Harris/Sparks | | | | | | | 0.50 | |
| 11/20/2015 | RR Email on client up-dates | | 0.80 | | | | | | |
| 11/23/2015 | Receive and review correspondence from Chirs Lauderdale re: contact with opt-in plaintiff | | | | 0.30 | | | | |
| 11/23/2015 | RR Email on subpoena follow-up on violation of 4.2, Stealth subpoena regs | | 1.80 | | | | | | |
| 11/23/2015 | Follow-up on betsy | | 0.50 | | | | | | |
| 11/24/2015 | Analyzing the Defendants' Witness List for our clients who they have illegally contacted with a subpoena | | | | | | | 3.10 | |
| 11/24/2015 | TC with Betsy Benefield re: whether she has had any contact with Jackson Lewis | | | | 0.30 | | | | |
| 11/24/2015 | Review file to determine why Betsy Benefield was singled out as witness, including review of unsigned declaration and correspondence to Benefield in August 2014 and consent returned in May 2015; conference with Matt Ford re: same and determine that Benefield gave OK Foods declaration that was not produced | | | | 0.40 | | | | |
| 11/24/2015 | Second TC with Betsy Benefield re: declaration that she gave to OK Foods | | | | 0.40 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 11/24/2015 | TC with Vickie Austerson re: declaration and whether she remembers signing delcaration and whether she received subpoena | | | | 0.60 | | | | |
| 11/24/2015 | Prepare correspondence to John, Gary, Steve, Matt, and Jerry re: OK Foods opt in plaintiffs who may have received subpoenas | | | | 0.30 | | | | |
| 11/24/2015 | Conference with Matt re: OK Foods contacting class members to obtain declarations | | | | | | 0.50 | | |
| 12/8/2015 | TC with Calvin Archer re: status of the case | | | | | | | 0.60 | |
| 12/8/2015 | TC with William Walton re: status of the case; update email in contact information | | | | | | | 0.70 | |
| 12/8/2015 | TC with Tammy Bijou re: status of the caase | | | | | | | 0.60 | |
| 12/9/2015 | RR Email from Cassandra Terry, follow-up | | | | | | | 0.50 | |
| 12/10/2015 | TC with Kevin Dale re: status of the case | | | | | | | 0.50 | |
| 12/10/2015 | TC with 918 number re: status (hung up before I could get his information) | | | | | | | 0.40 | |
| 12/14/15 | Talked with James Riddle regarding his information and updated his questionnaire | | | | | | | | 0.60 |
| 12/17/2015 | TC with Charles Dobbins re the status of the case; update his contact information | | | | | | | 0.80 | |
| 12/31/2015 | TC with Calvin Archer - explain the stay, go over his time records, explain statute of limitations as well as a few other questions concerning the case | | | | | | | 0.60 | |
| 1/7/2016 | Receive and review correspondence from Steve Sharum re: inquiry from Dorothy Stepp re: payment | | | | 0.10 | | | | |
| 1/13/2016 | RR Email from Juan Boudreaux, follow-up with status | | | | | | | 0.30 | |
| 3/7/2016 | Follow-up/update | | 1.50 | | | | | | |
| 03/07/16 | Prepared after deadline letter to Saul Josenberger | | | | | | | | 0.50 |
| 3/18/2016 | RR email on Updates | | 0.50 | | | | | | |
| 3/18/2016 | TC with Clarence Scott re: his questions about the status of the case and updating his contact information | | | | 0.10 | | | | |
| 3/19/2016 | RR Curtis Sawyer Resume | | 1.20 | | | | | | |
| 3/21/2016 | RR Tyson v Bouaphakeo | | 3.00 | | | | | | |
| 3/22/2016 | RR Info on Curt Sawyer, follow-up | | 2.00 | | | | | | |
| 3/22/2016 | RR Tysons decition - applicability to our case | | 3.00 | | | | | | |
| 3/22/2016 | Analyze Tyson decision; conference with John re; same | | | | 0.50 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 3/22/2016 | TC with Steve Sharum re; where to go now in light of SCOTUS decision | | | | 0.30 | | | | |
| 3/22/2016 | Review Supreme Court's opinion in *Bouaphakeo* to prepare litigation strategy moving forward; analyze its effect on the litigation | | | | | 1.90 | | | |
| 3/22/2016 | Prepare outline of the *Bouaphakeo* opinion to John, Tim, and Jerry; analyze effect on OK Foods facts | | | | | 1.80 | | | |
| 3/22/2016 | Research re: potential experts for time study | | | | | 2.90 | | | |
| 3/22/2016 | Conference with Jerry re: Bouaphakeo and next steps in litigation | | | | | 0.40 | | | |
| 3/22/2016 | Begin outlining litigation strategy post-Bouaphakeo, including deciding if any motions should be filed | | | | | 0.60 | | | |
| 3/22/2016 | Research into possible expert Curtis Sawyer | | | | | 0.60 | | | |
| 3/22/2016 | Review and analyze Tyson Foods, Inc. v. Bouaphakeo et al., 577 U.S. ____ (2016) to determine impact on summary judgment motions, decertification motion, and trial plan | | | | | | | 2.10 | |
| 3/22/2016 | Conference with Matt Ford re: Bouaphakeo opinion and course of action to take to lift stay | | | | | | | 0.30 | |
| 3/24/2016 | Update on William O Ford | | 0.50 | | | | | | |
| 3/29/2016 | TC with Steve Sharum re: background on Curtis Sawyer, Jr. a potential expert for OK Foods and Harris Baking (entry split between cases) | | | | 0.15 | | | | |
| 4/1/2016 | Conference with Curtis Saywer, potential expert | | | | 0.50 | | | | |
| 4/4/2016 | Correspondence with Gary Udouj re; next steps after Tyson decision | | | | 0.30 | | | | |
| 4/7/2016 | Begin preparing pl.'s notice of supplemental authority (later converted to response to def.'s notice of supplemental authority) | | | | | 5.70 | | | |
| 4/7/2016 | Review and analyze Defs.' notice of supplemental authority | | | | | 2.40 | | | |
| 4/7/2016 | Analyze Defendant's Notice of Supplemental Authority, including additional review of Tyson Foods decision; begin outlining framework for response and conference with Matt Ford re: same | | | | 3.70 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 4/7/2016 | Review and analyze Defendants' Notice of Supplemental Authority re Bouaphakeo decision | | | | | | 0.70 | | |
| 4/8/2016 | Finish preparing pl.'s response to def.'s notice of supplemental authority | | | | | 4.60 | | | |
| 4/8/2016 | Review and suggest revisions to Plaintiffs' Response to Defendants' Notice of Supplemental Authority | | | | | | 2.10 | | |
| 4/11/2016 | Revise initial draft of reponse to Defendants' notice of supplemental authority | | | | 1.10 | | | | |
| 4/13/2016 | Revise pl.'s response to def.'s supplement re: Bouaphakeo per Tim's suggestions | | | | | 2.40 | | | |
| 4/13/2016 | Prepare status report | | | | | 0.30 | | | |
| 4/13/2016 | Revise initial draft of status report | | | | 0.10 | | | | |
| 4/15/2016 | Analyze Judge Holmes order in *Adams v. USAA* to prepare for hearing next week | | | | 0.30 | | | | |
| 4/19/2016 | Conference with John re: Holmes' opinion in *Adams* and its potential impact on OK Foods case | | | | 0.30 | | | | |
| 4/20/2016 | Prepare for status conference, including review of all pending motions; review *Tyson Foods v. Bouaphakeo* and other recent opinions | | | | 3.70 | | | | |
| 4/20/2016 | TC with Steve Sharum to discuss hearing tomorrow; his thoughts on PK Holmes; etc | | | | 1.10 | | | | |
| 4/20/2016 | Prepare for case management hearing | | | | | 5.00 | | | |
| 4/21/2016 | Travel to Fort Smith, Arkansas to appear at status conference | | | | 2.50 | | | | |
| 4/21/2016 | Appear at status conference/hearing on motion for conditional certification | | | | 1.90 | | | | |
| 4/21/2016 | Post hearing strategy session with Steve, Gary, and John to discuss thoughts on how Judge Holmes will handle the case; steps to take if case is decertified as we anticipate; etc | | | | 2.70 | | | | |
| 4/21/2016 | Travel home from Fort Smith Arkansas after hearing | | | | 2.50 | | | | |
| 4/21/2016 | Revise initial draft of letter to class members re: stay has been lifted | | | | 0.10 | | | | |
| 4/21/2016 | Review class list; determine number of class members from each facility | | | | | 0.90 | | | |
| 4/22/2016 | Prepare letter to clients re: stay | | | | | 0.10 | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 4/29/2016 | Receive and review order granting motion to decertify; conference with John, Matt, and Matt re: actionplan going forward | | | | 1.70 | | | | |
| 4/29/2016 | RR decertification, conference with Messers. Holleman and Steadman | | | | | | | 0.60 | |
| 5/2/2016 | Conference with Matt Rorie re: coordinating review of files and mailing | | | | 0.30 | | | | |
| 5/3/2016 | Receive and review correspondence from Chris Lauderdale re: motion for jury view and proposed motion for extension and conference with John re; same; prepare correspondence to Chris Lauderdale stating Plaintiffs do not oppose request for extension | | | | 0.20 | | | | |
| 5/4/2016 | Receive and review contract, consent, and correspondence to class members | | | | 0.30 | | | | |
| 5/11/2016 | Receive and review text entry re: granting motion to extend jury view | | | | 0.10 | | | | |
| 5/13/2016 | Plan and prepare for Rule26(f) conference | | | | 0.70 | | | | |
| 5/13/2016 | Appear at Rule 26(f) conference with Chris Lauderdale, Dale Owen, Sterve Sharum, and an additional attorney with Jackson Lewis | | | | 0.50 | | | | |
| 5/13/2016 | Post Rule 26(f) conference with Steve Sharum and John Holleman re: Rule 26(f) report and the case going forward | | | | 0.50 | | | | |
| 5/13/2016 | Receive and review correpondence from Gary Udouj re: phone conference on decertification | | | | 0.20 | | | | |
| 5/16/2016 | Revise Defendants' initial draft of Rule 26(f) report; prepare correspondence to Chris Lauderdale re: same | | | | 0.30 | | | | |
| 5/16/2016 | Review second version of Rule 26(f) report and correspondence with Rob re: same | | | | 0.10 | | | | |
| 5/17/2016 | Begin preparing initial draft of state court class action complaint, including review of documents produced in Melgar case to refine allegations; additional discovery re: CAFA to avoid federal jurisdiction; conference with John Holleman re: same | | | | 1.50 | | | | |
| 5/17/2016 | Follow-up on Worker's Status | | 1.25 | | | | | | |
| 5/17/2016 | Conference with Tim re: filing new complaints and issues relating to class definition | | | | | | | 0.60 | |
| 5/17/2016 | Research re: federal and state law on class actions with "citizen" as class definition | | | | | | | 1.70 | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/2016 | Research re: CAFA and exceptions | | | | | | 1.50 | | |
| 5/17/2016 | Conference with Matt Rorie re: consents obtained and locations of those consents | | | | | | 0.50 | | |
| 5/17/2016 | Research re: ascertainability of class definitions limiting class to "resident" or "citizen" | | | | | | 1.20 | | |
| 5/18/2016 | Receive and review text order finding motions moot | | | | 0.10 | | | | |
| 5/19/2016 | Receive and review Amended Final Scheduling Order | | | | 0.20 | | | | |
| 5/27/2016 | Review and analyze OK Foods' Response to Motion for Jury View | | | | | 0.50 | | | |
| 5/31/2016 | Review and analyze Defendants' oppostion to Plaintiffs' motion for jury view | | | | 0.50 | | | | |
| 6/1/2016 | Revise initial draft of motion for jury view | | | | 0.50 | | | | |
| 6/1/2016 | Revise reply in support of motion for jury view per Tim's suggestions | | | | | 1.00 | | | |
| 6/1/2016 | Prepare motion for leave to file reply in support of Plaintiffs' motion for jury view | | | | | 0.20 | | | |
| 06/01/16 | Updating Pleadings | | | | | | | | 0.30 |
| 06/01/16 | Organizing Documents | | | | | | | | 0.90 |
| 06/02/16 | RR Plaintiffs' Motion for Leave to File Reply in Support of Motion for a Jury View; filed with Court | | | | | | | | 0.30 |
| 6/6/2016 | Revise initial draft of brief in support of motion for class certification | | | | 0.20 | | | | |
| 6/6/2016 | Revise initial draft of Jeffrey Briggs declaration | | | | 0.20 | | | | |
| 6/7/2016 | Revise initial draft of Mario Mallett declaration | | | | 0.20 | | | | |
| 6/7/2016 | Revise initial draft of Curtis McGuire declaration | | | | 0.20 | | | | |
| 6/7/2016 | Revise initial draft of Janice Dye declaration | | | | 0.20 | | | | |
| 6/7/2016 | Revise initial draft of Jenniefer Jones declaration | | | | 0.20 | | | | |
| 6/7/2016 | Revise initial draft of Mark Jett declaration | | | | 0.20 | | | | |
| 6/8/2016 | Revise second draft of Janice Dye affidavit; conference with Matt Ford re: need to change language plan with regard to unpaid breaks (i.e., stop calling them meal breaks) and discuss alternative phrasing | | | | 0.30 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2016 | TC with Gary Udouj re: his questions about status of the case to brief him on the meeting with Phaytoune | | | | 0.30 | | | | |
| 7/18/2016 | Receive and review copy of hearing transcript | | | | | | | | |
| 7/19/2016 | Finalize complaint, motion for class certification and supporting brief, and requests for admissions before dispatching for filing | | | | 0.30 | | | | |
| 07/20/16 | Downloading ECF Document | | | | 1.10 | | | | 0.30 |
| 07/20/16 | Sent email to Tim regarding ECF Document | | | | | | | | 0.30 |
| 08/19/16 | Prepared Motion to Withdraw Matthew Ford | | | | | | | | 0.40 |
| 8/22/2016 | Receive and review correspondence from Judge Holmes re: scheduling hearing on motion for summary judgment | | | | 0.10 | | | | |
| 8/23/2016 | TC with Rob Brown re: schedule for hearing | | | | 0.10 | | | | |
| 8/23/2016 | Receive and review Court's order scheduling hearing for Friday | | | | 0.10 | | | | |
| 8/23/2016 | Receive and review correspondence from Chris Lauderdale re: magistrate settlement conference | | | | 0.30 | | | | |
| 8/25/2016 | Receive and review correspondence from Chris Lauderdale to Mark Ford re; settlement conference | | | | 0.20 | | | | |
| 8/30/2016 | Begin preparing for hearing on motion for summary judgment on lunch break claims, including review of briefs, statement of undisputed material facts, *Guyton* and *Lopez* | | | | 1.50 | | | | |
| 8/31/2016 | receive and review correspondence from Debbie Maddox re: settlement conference | | | | 0.10 | | | | |
| 8/31/2016 | Receive and review correspondence from Gary Udouj re: aksing to be copied on response re: settlement conference | | | | 0.10 | | | | |
| 9/1/2016 | Conference with John re: settlement conference | | | | 0.50 | | | | |
| 9/1/2016 | Prepare correpsondence to Debbie Maddox re: plaintiffs are willing to appear at settlement conference | | | | 0.10 | | | | |
| 9/1/2016 | Receive and review correspondence from Debbie Maddox re: dates for settlement conference; check calendar and forward our available dates to Steve and Gary | | | | 0.10 | | | | |
| 9/1/2016 | Correspondence with Gary and Steve re: need to have clients at mediation | | | | 0.20 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | Receive and review correspondence from Chris Lauderdale re: defendants are available on September 23 | | | | 0.10 | | | | |
| 9/1/2016 | Continue preparing for hearing on motion for summary judgment next Friday | | | | 1.60 | | | | |
| 9/2/2016 | Receive and review correspondence from Gary Udouj re: availability for settlement conference and questions about client's role at settlement conference | | | | 0.10 | | | | |
| 9/2/2016 | Prepare correspondence to Gary re: settlement conference | | | | 0.10 | | | | |
| 9/2/2016 | Receive and review correspondence from Steve re: 20th is better but he can make 23d work | | | | 0.10 | | | | |
| 9/6/2016 | Receive and review correspondence from Debbie Maddox re; settlement conference | | | | 0.10 | | | | |
| 9/6/2016 | TC with Steve Sharum re: hearing on motion for summary judgment and hearing | | | | 0.50 | | | | |
| 9/7/2016 | Receive and review Order setting scheduling conference for September 23 | | | | 0.20 | | | | |
| 9/7/2016 | Continue preparing for hearing on motion for summary judgment and motion for jury view | | | | 1.10 | | | | |
| 9/8/2016 | Receive and review order granting motion for leave to file reply; coordinate filing with Jeanette | | | | 0.10 | | | | |
| 9/8/2016 | Continue preparing for hearing on motion for summary judgment and motion for jury view | | | | 4.70 | | | | |
| 9/9/2016 | Travel to Fort Smith for hearing on motion for summary judgment on lunch break issue | | | | 2.30 | | | | |
| 9/9/2016 | Meet with Steve Sharum and Gary Udouj before hearing for additional preparation | | | | 1.00 | | | | |
| 9/9/2016 | Appear at hearing on motion for summary judgment | | | | 1.30 | | | | |
| 9/9/2016 | Meet with Steve Sharum and Gary Udouj after hearing on motion for summary judgment | | | | 0.50 | | | | |
| 9/9/2016 | Travel home after hearing on motion for summary judgment | | | | 2.40 | | | | |
| 09/12/16 | Downloading ECF Documents | | | | | | | | 0.20 |
| 09/13/16 | RR email from Tim/follow-up | | | | | | | | 0.30 |
| 9/15/2016 | Prepare confidential settlement conference statement | | | | | | 1.60 | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2016 | Work with damages calculations to isolate named Plaintiffs' damages | | | | | | 1.40 | | |
| 9/16/2016 | Revise initial draft of settlement conference letter; conference with Jerry re: same | | | | 1.70 | | | | |
| 9/16/2016 | Revise Plaintiffs' mediation statement per Tim's suggestions, including additional research re: meal break claims | | | | | | 2.10 | | |
| 9/22/2016 | Preapre for mediation | | | | 2.50 | | | | |
| 9/23/2016 | Travel to Fort Smith for mediation | | | | 2.40 | | | | |
| 9/23/2016 | Premediation conference with clients and Steve and Gary; appear at mediation; show clients courtroom after mediation; conference with Steve, Gary, and clients re: trial prep | | | | 8.10 | | | | |
| 9/23/2016 | Conference with John re: mediation outcome; next steps | | | | 0.40 | | | | |
| 9/23/2016 | Travel home from Fort Smith after mediation | | | | 2.40 | | | | |
| 9/23/2016 | Revise initial draft of pretrial disclosures, including preliminary exhibit and witness list; conference with Jerry re: same | | | | 0.80 | | | | |
| 9/23/2016 | Work damages calculations to be used in mediation for Tim | | | | | | 2.60 | | |
| 9/23/2016 | Research re: whether FLSA individual settlements must be approved by Court | | | | | | 1.20 | | |
| 9/23/2016 | Prepare updated pre-trial disclosures | | | | | | 3.20 | | |
| 9/28/2016 | Compare OK Foods' pretrial disclosures with previous objections to pretrial disclosures to identify if any additional exhibits have been identified by OK Foods | | | | | | 0.60 | | |
| 9/29/2016 | Prepare Plaintiffs' Objections to OK Foods' Pretrial Disclosures | | | | | | 1.50 | | |
| 9/29/2016 | Revise initial draft of objections to pretrial disclosures | | | | 0.80 | | | | |
| 10/3/2016 | Receive and review notice of deposition designations | | | | 0.20 | | | | |
| 10/4/2016 | Receive and review correspondence from Dale Owen re: scheduling conference call on jury instructions | | | | 0.10 | | | | |
| 10/4/2016 | Prepare correspondence setting time for jury instruction conference call | | | | 0.10 | | | | |
| 10/4/2016 | Receive and review call from Dale Owen re: he would also like to discuss motions in limine during conference call on Thursday | | | | 0.20 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/04/16 | Defendant Deposition Designations re: prepare folder for hearing | | | | | | 4.50 | | |
| 10/05/16 | Research for Tim on Dismissal/Appeal issue regarding our claims after partial summary judgment was entered in favor of OK Foods | | | | | | 2.30 | | |
| 10/05/16 | Call Lao Interpreters for Hearing on Oct. 24/25 | | | | | | 0.40 | | |
| 10/5/2016 | TC with Steve Sharum re: jury instructions, interpreters, summary judgment, etc. | | | | 0.50 | | | | |
| 10/5/2016 | Analzye Court's order granting summary judgment on wilfulness and lunch break issue; review prior briefing and court orders to examine court's claim that Plaintiffs' did not make a bookend claim; conference with Adam re: need for research on appellate jurisdiction | | | | 1.00 | | | | |
| 10/5/2016 | Conference with John Holleman re: options in light of Court's decision on summary judgment, including settlement and appeal | | | | 0.40 | | | | |
| 10/5/2016 | Receive and review notice setting pretrial conference | | | | 0.10 | | | | |
| 10/5/2016 | Receive and reivew notice resetting trial date to October 25, 2016 | | | | 0.10 | | | | |
| 10/6/2016 | TC with Steve and Gary re: preparing for conference call; thoughts on case | | | | 0.40 | | | | |
| 10/6/2016 | Prepare for telephone conference on jury instructions, motion in limine, trial architecture | | | | 1.00 | | | | |
| 10/6/2016 | TC with Dale Owen, Chris Lauderdale, Gary Udouj, and William Ganganon re: possible settlement, jury instructions, etc. | | | | 0.40 | | | | |
| 10/6/2016 | Conference with John Holleman re: settlement | | | | 0.30 | | | | |
| 10/6/2016 | Receive and review draft motion re: request for extension; approve for filing | | | | 0.10 | | | | |
| 10/6/2016 | Review damages calculations and send prepare correspondence to Dale Owen re: settlement offer | | | | 0.20 | | | | |
| 10/7/2016 | Receive and review correspondence from Chris Lauderdale to Judge Holmes re; text order | | | | 0.10 | | | | |
| 10/7/2016 | Receive and review text order granting extension | | | | 0.10 | | | | |
| 10/7/2016 | TC with Chris Lauderdale re: settlement offer | | | | 0.20 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 10/7/2016 | Conference with John Holleman re: proposed settlement | | | | 0.30 | | | | |
| 10/10/2016 | TC with Chris Lauderdale re: settlement | | | | 0.20 | | | | |
| 10/10/2016 | TC with Chris Lauderdale re: settlement; discuss procedure | | | | 0.20 | | | | |
| 10/11/2016 | Receive and review correspondence from William Giggniliat re: settlement | | | | 0.10 | | | | |
| 10/11/2016 | TC with Steve Sharum re: settlement | | | | 0.20 | | | | |
| 10/11/2016 | TC with Gary Udouj re: settlement | | | | 0.20 | | | | |
| 10/11/2016 | Receive and review correspondence from Jane Ann Short re: settlement procedures | | | | 0.10 | | | | |
| 10/12/2016 | Revise term sheet; forward revisions to OK Foods | | | | 0.50 | | | | |
| 10/14/2016 | Review revised Term Sheet; execute and return | | | | 0.30 | | | | |
| 10/31/2016 | Receive and review correspondence from Steve Sharum re: how funds will be allocated amongst clients; coordinate calculation with Jerry | | | | 0.10 | | | | |
| 10/31/2016 | Receipt and initial review of settlement agreements and motion to dismiss | | | | 0.30 | | | | |
| 11/1/2016 | Prepare correspondence to Steve and Gary re; distribution to clients | | | | 0.20 | | | | |
| 11/1/2016 | Review and revise proposed settlement agreements for the named Plaintiffs | | | | | | 1.00 | | |
| 11/2/2016 | Final review of settlement agreement; prepare correspondence to Steve and Gary stating that it is approved for solicitation of client signatures | | | | 0.20 | | | | |
| 11/7/2016 | Receive and review correspondence from Rob Gignilliat checking on status of review of agreement | | | | 0.10 | | | | |
| 11/8/2016 | Prepare correspondence to Gary Udouj re: status of getting settlement agreement signed | | | | 0.10 | | | | |
| 11/9/2016 | Prepare correspondence to Gary re: inquiring about status of agreement | | | | 0.10 | | | | |
| 11/09/16 | Scanned Settlement Term Sheet/Follow-up/filed | | | | | | | | 0.30 |
| 11/10/2016 | Receive and review correspondence from Gary Udouj re: executed agreements | | | | 0.10 | | | | |
| 11/10/2016 | Prepare correspondence to Rob Ginglat re: executed agreements and distribution | | | | 0.10 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2016 | Receive and review correspondence from William Gignilliat re: finalizing settlement | | | | 0.10 | | | | |
| 11/15/2016 | Forward William Giglinant W9 for Holleman | | | | 0.10 | | | | |
| 11/16/2016 | Travel to Fort Smith to appear at court-ordered settlement conference | | | | 2.50 | | | | |
| 11/16/2016 | Pre conference strategy session with Gary Udouj, Ana Melgar, Steve Sharum, and John Holleman | | | | 0.90 | | | | |
| 11/16/2016 | Appear at court-ordered settlement conference | | | | 6.10 | | | | |
| 11/16/2016 | Travel home from Fort Smith after court-ordered settlement conference | | | | 2.70 | | | | |
| 12/5/2016 | Correspondence with Steve Sharum re: status of matter | | | | 0.10 | | | | |
| 12/6/2016 | TC with clerk re; status of dismissal | | | | 0.20 | | | | |
| 1/3/2017 | Conference with John re; settlement approval | | | | 0.20 | | | | |
| 1/9/2017 | TC with Chris Lauderdale re: issue with Ana Melgar payroll (cancelled check to avoid issuing W2 since court has not approved settlement); discuss whether there is a polite way to finalize settlement | | | | 0.10 | | | | |
| 1/25/2017 | Conference with John Holleman re: delay in dismissing case | | | | 0.30 | | | | |
| 1/26/2017 | Receive and review Court's order denying motion to dismiss without prejudice and directing parties to refile | | | | 0.50 | | | | |
| 1/26/2017 | Conference with John Holleman re; Court's order; discuss alternatives | | | | 0.30 | | | | |
| 1/26/2017 | TC with Chris Lauderdale re: settlement approval | | | | 0.30 | | | | |
| 1/26/2017 | Review and analyze Court's order denying motion to dismiss | | | | | | 0.40 | | |
| 1/26/2017 | Conference with Tim re: order denying motion to dismiss | | | | | | 0.50 | | |
| 1/27/2017 | Conference with Chris Lauderdale re; OK Foods wants to seek approval instead of stipulated judgment; discuss joint motion | | | | 0.20 | | | | |
| 1/30/2017 | Conference with Jerry Garner re: preparing initial draft of motion to approve settlement | | | | 0.20 | | | | |
| 1/30/2017 | Revise initial draft of motion to approve settlement; conference with Jerry re: additional changes needed | | | | 0.40 | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| 1/30/2017 | Revise second draft of motion to approve settlement agreement | | | | 0.30 | | | | |
| 1/30/2017 | Conference with Tim re: supplement to motion to supplement | | | | | | 0.40 | | |
| 1/30/2017 | Prepare initial draft of Joint Supplement to Motion to Dismiss | | | | | | 0.80 | | |
| 1/30/2017 | Revise initial draft of Joint Supplement to Motion to Dismiss per Tim's suggestions | | | | | | 0.50 | | |
| 1/31/2017 | Revise initial draft of motion to approve settlement and forward to Chris Lauderdale with accompanying correspondence | | | | 0.30 | | | | |
| 2/7/2017 | Prepare correspondence to Chris Lauderdale re; motion to approve | | | | 0.10 | | | | |
| 2/7/2017 | Receive and review correspondence and changes from Rob Ginglat; finalize motion for filing under seal; coordinate filing with Jeanette | | | | 0.30 | | | | |
| 2/27/2017 | Analyze Court's order granting in part and denying in part Plaintiffs' motion for attorneys' fees; conference with John and Jerry re; same | | | | 0.50 | | | | |
| 2/27/2017 | Review Court's order on motion to dismiss | | | | | | 0.30 | | |
| 2/27/2017 | Conference with Tim and John re: motion to dismiss | | | | | | 0.30 | | |
| 3/10/2017 | Review Gary Udouj billing statement and prepare initial draft of declaration; prepare correspondence to Gary re: declaration and request that he sign and return by Monday | | | | 0.50 | | | | |
| 3/6/2017 | TC with Steve Sharum and John Holleman re; fee petition | | | | 0.30 | | | | |
| 3/7/2017 | Conference with Gary Udouj re: fee petition | | | | 0.30 | | | | |
| 3/10/2017 | Begin preparing motion for attorneys' fees; research re: agreed upon fee requests in FLSA cases; review cases cited by Court in its orders; prepare initial draft of Holleman declaration | | | | 5.00 | | | | |
| 3/12/2017 | Receive and review Gary Udouj declaration | | 0.20 | | | | | | |
| 3/13/2017 | Finish prpeparing initial draft of motion for attorneys' fees and supporting materials; conference with John re: same | | | | 5.5 | | | | |
| 3/13/2017 | Review motion for attorneys' fees before filing | | 1.00 | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| Date | Meglar v. OK Foods | | Attorney John Holleman | Attorney Maryna Jackson | Attorney Tim Steadman | Attorney Matthew Ford | Attorney Jerry Garner | Legal Asst Matt Rorie | Legal Asst Jeanette Yates |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | TOTAL HOURS: | 2,384.20 | 769.65 | 47.50 | 485.65 | 489.00 | 190.10 | 302.30 | 100.00 |
| | RATE: | $205.81 | $275.00 | $225.00 | $225.00 | $175.00 | $175.00 | $100.00 | $100.00 |
| | TOTAL PER COLUMN: | $490,685.00 | $211,653.75 | $10,687.50 | $109,271.25 | $85,575.00 | $33,267.50 | $30,230.00 | $10,000.00 |
| | TOTAL PAYMENTS: | $0.00 | | | | | | | |

## Holleman & Associates, P.A.
## Open File Expense Report
### All Transactions

**OPEN**
**MELGAR V. OK FOODS**

| Type | Date | Num | Name | Source Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 06/04/2013 | 6786 | Melgar v. OK Foods | Sebastian Co., Circuit Clerk | 201300512 | 7.00 | | 7.00 |
| Check | 06/14/2013 | 6726 | Melgar v. OK Foods | MYERS ATTORNEY SERVICE | COLOR COPIES | 60.00 | | 67.00 |
| Check | 07/15/2013 | 2415 | Melgar v. OK Foods | Federal Express | 1307-002/1307-001 | 149.73 | | 216.73 |
| Check | 07/31/2013 | 6777 | Melgar v. OK Foods | Chester Storltz Advertising, Inc. | 1307-002/1307-001 | 2,743.00 | | 2,959.73 |
| Check | 07/31/2013 | 6791 | Melgar v. OK Foods | Pacer Service Center | ID HB0985 | 16.70 | | 2,976.43 |
| Deposit | 08/07/2013 | | GARY UDOLU | | MELGAR CASE | | 585.70 | 2,390.73 |
| Deposit | 08/12/2013 | | STEPHEN SHAR... | | Deposit | | 39.70 | 2,351.03 |
| Check | 08/15/2013 | 6814 | Melgar v. OK Foods | Federal Express | 2580-2672-1 | 33.53 | | 2,384.56 |
| Check | 08/15/2013 | 6818 | Melgar v. OK Foods | Lexis Nexis | ACCOUNT 15TT1D | 46.13 | | 2,430.69 |
| Check | 07/15/2013 | 7070 | Melgar v. OK Foods | Lexis Nexis | ACCOUNT 15TT1D | 7.65 | | 2,438.34 |
| Check | 10/15/2013 | 7070 | Melgar v. OK Foods | Lexis Nexis | ACCOUNT 15TT1D | 0.60 | | 2,438.94 |
| Check | 10/31/2013 | 7090 | Melgar v. OK Foods | Pacer Service Center | ID HB0985 | 24.10 | | 2,463.04 |
| Check | 10/31/2013 | 7090 | Melgar v. OK Foods | Pacer Service Center | ID HB0985 | 480.00 | | 2,943.04 |
| Check | 05/15/2014 | 7370 | Melgar v. OK Foods | EZ DISCOVERY SOLUTIONS LLC | 201402/MONTHLY SERV... | 6.48 | | 2,949.52 |
| Check | 05/15/2014 | 7372 | Melgar v. OK Foods | Lexis Nexis | ACCOUNT 15TT1D | 21.43 | | 2,970.95 |
| Check | 05/30/2014 | 7386 | Melgar v. OK Foods | Bank of America CC 2934 | DOES | 2.28 | | 2,973.23 |
| General Journal | 06/30/2014 | GJE | OK FOODS | | JUNE POSTAGE REPORT | 6.06 | | 2,979.29 |
| Check | 07/15/2014 | 7452 | Melgar v. OK Foods | Lexis Nexis | ACCOUNT 15TT1D | 14.28 | | 2,993.57 |
| Check | 07/31/2014 | 7488 | Melgar v. OK Foods | TIMOTHY A STEADMAN | MILEAGE/MEALS-FORT S... | 208.77 | | 3,202.34 |
| Check | 07/31/2014 | 7498 | Melgar v. OK Foods | MATTHEW M FORD | MEALS & HOTEL-FORT S... | 599.45 | | 3,801.79 |
| Check | 08/15/2014 | 7502 | Melgar v. OK Foods | Lexis Nexis | ACCOUNT 15TT1D | 51.33 | | 3,853.12 |
| Check | 08/15/2014 | 7508 | Melgar v. OK Foods | Bushman Court Reporting | ANA MELGAR | 204.00 | | 4,057.12 |
| Check | 08/29/2014 | 7515 | Melgar v. OK Foods | Bushman Court Reporting | RUBEN BURBURO | 83.10 | | 4,140.22 |
| General Journal | 08/31/2014 | GJE | OK FOODS | | AUGUST POSTAGE REP... | 14.13 | | 4,154.35 |
| General Journal | 08/31/2014 | GJE | OK FOODS | | AUGUST COPY REPORT | 12.50 | | 4,166.85 |
| Check | 09/15/2014 | 7544 | Melgar v. OK Foods | Lexis Nexis | ACCOUNT 15TT1D | 15.23 | | 4,182.08 |
| Check | 09/15/2014 | 7544 | Melgar v. OK Foods | Lexis Nexis | ACCOUNT 15TT1D | 10.24 | | 4,192.32 |
| General Journal | 09/30/2014 | GJE | OK FOODS | | SEP COPIER REPORT | 0.50 | | 4,192.82 |
| General Journal | 09/30/2014 | GJE | OK FOODS | | SEP POSTAGE REPORT | 2.61 | | 4,195.43 |
| Check | 10/15/2014 | 7583 | Melgar v. OK Foods | Lexis Nexis | ACCOUNT 15TT1D | 3.87 | | 4,199.30 |
| General Journal | 10/31/2014 | GJE | OK FOODS | | OCTOBER COPIER REP... | 4.50 | | 4,203.80 |
| General Journal | 10/31/2014 | GJE | OK FOODS | | OCT POSTAGE REPORT | 0.96 | | 4,204.76 |
| General Journal | 04/04/2015 | EFT | Melgar v. OK Foods | Hasler, Inc. | Acct 7900 0110 0163 4677 | 4,033.00 | | 8,237.76 |
| General Journal | 04/07/2015 | EFT | Melgar v. OK Foods | Hasler, Inc. | Acct 7900 0110 0163 4677 | 4,033.00 | | 12,270.76 |
| General Journal | 10/31/2014 | EFT | Melgar v. OK Foods | Hasler, Inc. | Acct 7900 0110 0163 4677 | 162.72 | | 12,433.48 |
| Check | 10/15/2014 | EFT | Melgar v. OK Foods | JEANETTE L YATES | FOR JOSH WILKERSON... | 157.61 | | 12,591.09 |
| Check | 04/13/2015 | 2556 | Melgar v. OK Foods | Albert's Office Supply Co., Inc. | | 280.00 | | 12,871.09 |
| Check | 04/15/2015 | 7879 | Melgar v. OK Foods | KIEM TRINAH LE | TRANSLATION | 4,033.00 | | 16,904.09 |
| Check | 04/15/2015 | 7894 | Melgar v. OK Foods | Hasler, Inc. | Acct 7900 0110 0163 4677 | 55.46 | | 16,959.55 |
| Check | 04/18/2015 | EFT | Melgar v. OK Foods | | SHANNON CARVER | 253.96 | | 17,213.51 |
| Check | 04/20/2015 | 7901 | Melgar v. OK Foods | | RACHELLE KELLY | 173.78 | | 17,387.29 |
| Check | 04/20/2015 | 7902 | Melgar v. OK Foods | | JUAKEN WILKERSON | 42.05 | | 17,429.34 |
| Check | 04/20/2015 | 7903 | Melgar v. OK Foods | | CHARITY GARNER | 39.51 | | 17,468.85 |
| Check | 04/20/2015 | 7904 | Melgar v. OK Foods | | BRANDON WAGGONER | 116.15 | | 17,585.00 |
| Check | 04/20/2015 | 7905 | Melgar v. OK Foods | | LASHUNDIA ALLEN | 52.35 | | 17,637.35 |
| Check | 04/20/2015 | 7906 | Melgar v. OK Foods | | PHYLLIS DAVENPORT | 11.38 | | 17,648.73 |
| Check | 04/20/2015 | 7907 | Melgar v. OK Foods | | AMY GREGUREK | 11.38 | | 17,660.11 |
| Check | 04/20/2015 | 7908 | Melgar v. OK Foods | | CHANCE GREGUREK | | | |

EXHIBIT B

# Holleman & Associates, P.A.
## Open File Expense Report
### All Transactions

| Type | Date | Num | Name | Source Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 04/27/2015 | 7910 | Melgar v. Ok Foods | JESSICA MAYER | 55823 | 208.95 | | 17,869.06 |
| Check | 04/27/2015 | 7911 | Melgar v. Ok Foods | LASHUNDIA ALLEN | 2478 | 54.88 | | 17,923.94 |
| Check | 04/27/2015 | 7912 | Melgar v. Ok Foods | RACHELLE KELLY | | 55.68 | | 17,979.62 |
| Check | 04/27/2015 | 7913 | Melgar v. Ok Foods | PHYLLIS DAVENPORT | | 50.17 | | 18,029.79 |
| Check | 04/27/2015 | 7914 | Melgar v. Ok Foods | SVETLANA WEBER | | 167.11 | | 18,196.90 |
| Check | 04/27/2015 | 7917 | Melgar v. Ok Foods | Bank of America CC 2934 | 55823 | 1,574.40 | | 19,771.30 |
| General Journal | 04/30/2015 | 7918 | Melgar v. Ok Foods | | 2478 | 2,184.52 | | 21,955.82 |
| Check | 04/30/2015 | FR 1... | Bank of America ... | | BALANCE FROM JAN TH... | 919.80 | | 22,875.62 |
| General Journal | 04/30/2015 | FR 1... | Melgar v. Ok Foods | | JAN THRU APR 2015 CO... | 764.00 | | 23,639.62 |
| Check | 05/15/2015 | 7937 | Melgar v. Ok Foods | Albert's Office Supply Co.,Inc. | 55893 | 81.48 | | 23,721.10 |
| Check | 05/15/2015 | 7937 | Melgar v. Ok Foods | Albert's Office Supply Co.,Inc. | 55893 | 81.48 | | 23,802.58 |
| Check | 05/15/2015 | 7946 | Melgar v. Ok Foods | MATTHEW W RORIE | OFFICE DEPOT | 18.52 | | 23,821.10 |
| Check | 05/15/2015 | 7956 | Melgar v. Ok Foods | TRANSUNION | ACCOUNT ID 154.1932 | 4,378.00 | | 28,199.10 |
| Check | 05/15/2015 | | Melgar v. Ok Foods | MARY GRAHAM | 3.67 HRS | 36.70 | | 28,235.80 |
| Deposit | 05/18/2015 | SHARUM | Melgar v. Ok Foods | SHARUM | Deposit | | 5,818.25 | 22,417.55 |
| Deposit | 05/18/2015 | UDOUJ | Melgar v. Ok Foods | UDOUJ | Deposit | | 5,818.25 | 16,599.30 |
| Check | 05/31/2015 | 7964 | Bank of America ... | | 2478 | 250.00 | | 16,849.30 |
| Check | 05/31/2015 | 7987 | Melgar v. Ok Foods | TRANSUNION | ACCOUNT ID 154.1932 | 3,362.00 | | 20,211.30 |
| Check | 06/15/2015 | 8019 | Melgar v. Ok Foods | GASTON RAUCH | TRANSLATIONS | 1,355.83 | | 21,567.13 |
| General Journal | 06/15/2015 | FR 1... | Melgar v. Ok Foods | Melgar v . Ok Foods | COPIER/PRINTER $.25 @... | 344.00 | | 21,911.13 |
| Check | 07/06/2015 | 8029 | Melgar v. Ok Foods | CHRISTINA BRINKLEY CPA | MELGAR V. OK FOODS | 50,000.00 | | 71,911.13 |
| Check | 07/15/2015 | FR 1... | Melgar v. Ok Foods | TRANSUNION | ACCOUNT ID 154.1932 | 1,475.00 | | 73,386.13 |
| Check | 07/15/2015 | 8045 | Melgar v. Ok Foods | TIMOTHY A STEADMAN | TRAVEL FORT SMITH | 142.00 | | 73,528.13 |
| Check | 07/31/2015 | 8068 | Melgar v. Ok Foods | | ACCOUNT ID 154.1932 | 171.35 | | 73,699.48 |
| Check | 07/31/2015 | 8073 | Melgar v. Ok Foods | | MAY THRU AUGUST 2015... | 1,211.19 | | 74,910.67 |
| Check | 08/15/2015 | 8078 | Melgar v. Ok Foods | | MAY THRU AUG 2015 CO... | 205.00 | | 75,115.67 |
| General Journal | 08/15/2015 | FR 1... | Melgar v. Ok Foods | TRANSUNION | ACCOUNT ID 154.1932 | 84.00 | | 75,199.67 |
| Deposit | 08/15/2015 | 8102 | Melgar v. Ok Foods | | Deposit | | 1,777.65 | 73,422.02 |
| Deposit | 08/31/2015 | | Melgar v. Ok Foods | GARY UDOUJ | Deposit | | 1,777.65 | 71,644.37 |
| Check | 09/01/2015 | 8110 | Melgar v. Ok Foods | Bank of America CC 2934 | FORT SMITH/LODGING | 251.03 | | 71,895.40 |
| Check | 09/21/2015 | 8132 | Melgar v. Ok Foods | TRANSUNION | ACCOUNT ID 154.1932 | 108.00 | | 72,003.40 |
| Check | 09/21/2015 | 8133 | Melgar v. Ok Foods | Pacer Service Center | ID HB0985 | 19.80 | | 72,023.20 |
| General Journal | 09/21/2015 | FR 1... | Melgar v. Ok Foods | | SEP THRU OCT 2015 CO... | 509.75 | | 72,532.95 |
| Check | 09/21/2015 | | Melgar v. Ok Foods | Lexis Nexis | 322CC75ML | 222.31 | | 72,755.26 |
| Check | 09/30/2015 | | Melgar v. Ok Foods | TRANSUNION | LEXIS NEXIS 8/1-10/31/15 | 113.46 | | 72,868.72 |
| Check | 10/15/2015 | 8161 | Melgar v. Ok Foods | MATTHEW W RORIE | ACCOUNT ID 154.1932 | 38.00 | | 72,906.72 |
| Check | 10/15/2015 | 8165 | Melgar v. Ok Foods | Pacer Service Center | OFFICE DEPOT/SUPPLIES | 18.63 | | 72,925.35 |
| Check | 10/22/2015 | 8202 | Melgar v. Ok Foods | TRANSUNION | ACCOUNT ID 154.1932 | 16.00 | | 72,941.35 |
| Check | 10/31/2015 | 8235 | Melgar v. Ok Foods | Pacer Service Center | ID HB0985 | 7.00 | | 72,948.35 |
| Check | 11/13/2015 | 12/15... | Melgar v. Ok Foods | Lexis Nexis | LEXIS NEXIS | 64.86 | | 73,013.21 |
| Check | 11/13/2015 | 8346 | Melgar v. Ok Foods | TRANSUNION | ACCOUNT ID 154.1932 | 4.00 | | 73,017.21 |
| Check | 12/14/2015 | 8342 | Melgar v. Ok Foods | Pacer Service Center | ID HB0985 | 33.10 | | 73,050.31 |
| Check | 12/15/2015 | 8380 | Melgar v. Ok Foods | Pacer Service Center | ID HB0985 | 70.00 | | 73,120.31 |
| Check | 01/15/2016 | 8417 | Melgar v. Ok Foods | TRANSUNION | ACCOUNT ID 154.1932 | 486.00 | | 73,606.31 |
| Check | 03/31/2016 | 411-6... | Melgar v. Ok Foods | | POSTAGE 6/30/16 | 68.76 | | 73,675.07 |
| General Journal | 04/15/2016 | GJ | Melgar v. Ok Foods | | POSTAGE 6/30/16 | 102.50 | | 73,777.57 |
| General Journal | 04/15/2016 | GJ | Melgar v. Ok Foods | TRANSUNION | 6/30/16 COPY REPORT | 1,150.50 | | 74,928.07 |
| General Journal | 05/15/2016 | GJ | Melgar v. Ok Foods | TRANSUNION | 6/30/16 COPY REPORT | 1,016.52 | | 75,944.59 |
| General Journal | 06/15/2016 | GJ | Melgar v. Ok Foods | | POSTAGE 6/30/16 | 925.85 | | 76,870.24 |

## Holleman & Associates, P.A.
## Open File Expense Report
### All Transactions

| Type | Date | Num | Name | Source Name | Memo | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 07/15/2016 | 8442 | Melgar v. Ok Foods | TRANSUNION | ACCOUNT ID 1541932 | 8.00 | | 76,878.24 |
| Check | 10/15/2016 | 8556 | Melgar v. Ok Foods | TIMOTHY A STEADMAN | TRAVEL/FORT SMITH | 394.89 | | 77,273.13 |
| General Journal | 11/16/2016 | GJ | Melgar v. Ok Foods | | POSTAGE REPORT | 15.60 | | 77,288.73 |
| General Journal | 11/16/2016 | GJ | Melgar v. Ok Foods | | POSTAGE REPORT | 0.68 | | 77,289.41 |
| Check | 02/28/2017 | 8717 | Melgar v. Ok Foods | Federal Express | 2580-2672-1 | 22.37 | | 77,311.78 |
| Total MELGAR V. OK FOODS | | | | | | 93,128.98 | 15,817.20 | 77,311.78 |
| Total OPEN | | | | | | 93,128.98 | 15,817.20 | 77,311.78 |
| TOTAL | | | | | | 93,128.98 | 15,817.20 | 77,311.78 |